# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  Nevada

| | | |
|---|---|---|
| In Re. ColorArt LLC | § | Case No.  25-16701 |
| | § | |
| | § | Lead Case No.  25-16697 |
| _____ Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025　　　　　Petition Date: 11/05/2025

Months Pending: 1　　　　　Industry Classification: | 3 | 2 | 3 | 1 |

Reporting Method:　　　　Accrual Basis ⦿　　　　Cash Basis ◯

Debtor's Full-Time Employees (current):　　　127

Debtor's Full-Time Employees (as of date of order for relief):　　　175

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/  Eran Salu
_____
Signature of Responsible Party

12/30/2025
_____
Date

Eran Salu
_____
Printed Name of Responsible Party

101 Workman Ct, Eureka MO, 63025
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | ColorArt LLC | | Case No. | 25-16701 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $575,036 | |
| b. Total receipts (net of transfers between accounts) | $1,315,469 | $1,315,469 |
| c. Total disbursements (net of transfers between accounts) | $1,136,572 | $1,136,572 |
| d. Cash balance end of month (a+b-c) | $753,934 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,136,572 | $1,136,572 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $14,829,275 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,965,453 |
| c. Inventory   (Book ◉   Market ○   Other ○   (attach explanation)) | $1,586,051 |
| d Total current assets | $17,169,260 |
| e. Total assets | $20,088,330 |
| f. Postpetition payables (excluding taxes) | $1,122,600 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $29,719 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $1,152,319 |
| k. Prepetition secured debt | $29,691,510 |
| l. Prepetition priority debt | $2,623,887 |
| m. Prepetition unsecured debt | $16,738,097 |
| n. Total liabilities (debt) (j+k+l+m) | $50,205,812 |
| o. Ending equity/net worth (e-n) | $-30,117,482 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $3,504,102 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $2,773,920 | |
| c. Gross profit (a-b) | $730,182 | |
| d. Selling expenses | $74,895 | |
| e. General and administrative expenses | $517,460 | |
| f. Other expenses | $8,225 | |
| g. Depreciation and/or amortization (not included in 4b) | $59,920 | |
| h. Interest | $352,810 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-223,208 | $-223,208 |

Debtor's Name  ColorArt LLC                                                      Case No.  25-16701

## Part 5:  Professional Fees and Expenses

|  | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name ColorArt LLC                                                                        Case No.  25-16701

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name ColorArt LLC

Case No. 25-16701

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name ColorArt LLC                                                    Case No.  25-16701

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name ColorArt LLC                                    Case No.  25-16701

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  ColorArt LLC                                                    Case No.  25-16701

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $19,028 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $10,691 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◯   No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯   No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◯   No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉   No ◯ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉   No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉   No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯   No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◯   No ◯   N/A ◉ |

| | | | |
|---|---|---|---|
| i. | Do you have: | Worker's compensation insurance? | Yes ◉   No ◯ |
| | | If yes, are your premiums current? | Yes ◉   No ◯   N/A ◯   (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ◉   No ◯ |
| | | If yes, are your premiums current? | Yes ◉   No ◯   N/A ◯   (if no, see Instructions) |
| | | General liability insurance? | Yes ◉   No ◯ |
| | | If yes, are your premiums current? | Yes ◉   No ◯   N/A ◯   (if no, see Instructions) |

| | | |
|---|---|---|
| j. | Has a plan of reorganization been filed with the court? | Yes ◯   No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ◯   No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉   No ◯ |

| Debtor's Name | ColorArt LLC | Case No. | 25-16701 |

---

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>

| | |
|---|---|
| /s/  Eran Salu | Eran Salu |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President | 12/30/2025 |
| Title | Date |

Debtor's Name ColorArt LLC

Case No. 25-16701



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  ColorArt LLC                                          Case No.  25-16701

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name ColorArt LLC                                                           Case No. 25-16701



PageThree



PageFour

**ColorArt, LLC**

**Balance Sheet**

**As of November 30, 2025**

| Assets | Consolidated | ColorArt | LVCG |
|---|---|---|---|
| Cash | 1,268,234 | 753,934 | 514,300 |
| Accounts Receivable | 16,353,786 | 14,829,275 | 1,524,512 |
| Inventory | 1,934,929 | 1,586,051 | 348,878 |
| Other Current Assets | | | |
| **Total Current Assets** | **19,556,949** | **17,169,260** | **2,387,689** |
| | | | |
| Property/Plant/Equipment Net | 3,788,387 | 2,919,071 | 869,316 |
| Finance ROU Asset* | 5,840,002 | 5,840,002 | - |
| Operating ROU Asset* | 44,752,295 | 35,436,882 | 9,315,413 |
| **Total Long-Term Assets** | **54,380,683** | **44,195,954** | **10,184,729** |
| | | | |
| **Total Assets** | **73,937,632** | **61,365,214** | **12,572,418** |
| | | | |
| **Liabilities** | | | |
| Accounts Payable | 991,915 | 839,193 | 152,722 |
| Accrued Expenses | 455,834 | 313,126 | 142,707 |
| **Total Current Liabilities** | **1,447,748** | **1,152,319** | **295,429** |
| | | | |
| Note Payable - Aequum | 25,603,508 | 25,603,508 | |
| Finance ROU Liabilities* | 4,088,001 | 4,088,001 | - |
| Operating ROU Liabilities* | 79,702,032 | 58,703,629 | 20,998,403 |
| **Total Long-Term Liabilities** | **109,393,542** | **88,395,139** | **20,998,403** |
| | | | |
| **Total Liabilities** | **110,841,290** | **89,547,458** | **21,293,832** |
| | | | |
| **Equity** | | | |
| Retained Earnings | | | |
| Opening BS | (36,703,289) | (27,959,037) | (8,744,252) |
| Net Income | (200,369) | (223,208) | 22,839 |
| **Total Equity** | **(36,903,658)** | **(28,182,244)** | **(8,721,414)** |
| | | | |
| **Total Liabilities & Equity** | **73,937,632** | **61,365,214** | **12,572,418** |

*The ROU assets and liabilities are not included in the scheduled assets and liabilities, nor do they show in the Monthly Operating Reports as current assets and liabilities, as they net out and are not reflective of assets available for recovery.

**ColorArt, LLC**
**Income Statement**
**11/6/2025 - 11/30/2025**

| | Consolidated | ColorArt | LVCG |
|---|---|---|---|
| **Sales** | **4,219,493** | **3,504,102** | **715,391** |
| **Cost of Sales:** | | | |
| Materials | 1,192,186 | 1,058,439 | 133,747 |
| Outside Purchases | 1,006,826 | 838,211 | 168,615 |
| **Value Added** | **2,020,481** | **1,607,452** | **413,029** |
| *Value Added %* | *48%* | *46%* | *58%* |
| Labor | 618,172 | 461,819 | 156,353 |
| Variable Overhead | 300,245 | 239,155 | 61,090 |
| **Contribution Margin** | **1,102,064** | **906,478** | **195,586** |
| **Contribution Margin %** | *26%* | *26%* | *27%* |
| MFG. Depreciation | 212,288 | 176,296 | 35,992 |
| **Gross Profit** | **889,776** | **730,182** | **159,594** |
| **Gross Profit %** | *21%* | *21%* | *22%* |
| **Selling and G&A Expenses:** | | | |
| Selling expenses | 90,186 | 74,895 | 15,290 |
| General & administrative expenses | 623,922 | 517,460 | 106,462 |
| **Total Selling and G&A Expenses:** | **714,108** | **592,355** | **121,753** |
| **Operating Income** | **175,668** | **137,827** | **37,841** |
| *Operating Income %* | *4%* | *4%* | *5%* |
| **Other Income (Expense):** | | | |
| M & A Deal Fees | | | |
| Other Income (Expense)-Net | -8,225 | -8,225 | |
| Interest Expense | -367,812 | -352,810 | -15,002 |
| Gain on Sale of Assets | | | |
| **Net Income** | **-200,369** | **-223,208** | **22,839** |
| **Net Income %** | **-5%** | **-6%** | **3%** |
| Interest expense | 367,812 | 352,810 | 15,002 |
| Depreciation/Amort Expense | 284,441 | 236,216 | 48,225 |
| **EBITDA** | **451,885** | **365,818** | **86,066** |
| **EBITDA %** | **11%** | **10%** | **12%** |

ColorArt LLC
A/R Aging Summary
As of 11/30/2025

| Row Labels | Sum of Current | Sum of 0-30 | Sum of 31-60 | Sum of 61-90 | Sum of 91+ | Sum of Balance2 |
|---|---|---|---|---|---|---|
| | 1,148,914.93 | 4,738,936.99 | 4,846,994.19 | 2,128,975.87 | 1,965,452.55 | 14,829,274.53 |
| CA | 1,148,914.93 | 4,738,936.99 | 4,846,994.19 | 2,128,975.87 | 1,965,452.55 | 14,829,274.53 |
| 103 IC-Money Mailer, LLC (JAL) | 231,887.28 | - | - | 935,043.72 | 1,292,501.65 | 2,459,432.65 |
| 114320 Abbott Nutrition | 2,468.46 | 168,769.91 | 200,954.17 | 46,138.95 | 129,898.88 | 548,230.37 |
| 114343 American Express Travel Related Services Company Inc | 3,575.00 | 49,099.90 | 1,786.50 | 1,384.16 | - | 55,845.56 |
| 114357 Blackhawk Network Inc | 611.00 | - | - | - | - | 611.00 |
| 114371 Centene Management Company Llc | 11,023.76 | 11,081.90 | 215,596.43 | 118,620.34 | 462.89 | 356,785.32 |
| 114412 Edward Jones Trust Company | - | 1,804.00 | - | - | - | 1,804.00 |
| 114444 Hellofresh | 231,432.23 | 1,022,490.22 | 752,826.41 | 339,810.57 | 26,212.46 | 2,372,771.89 |
| 114458 Jones & Bartlett Learning - Ascend Learning | - | 1,860.00 | - | - | - | 1,860.00 |
| 114476 Loews Hard Rock Hotel | - | - | 100.00 | - | - | 100.00 |
| 114478 Macy's Corporate Services | - | 1,870,518.87 | 3,458,742.71 | 490,118.46 | - | 5,819,380.04 |
| 114480 Magicjack Lp | - | - | - | - | 93,842.17 | 93,842.17 |
| 114507 Nielsen Audio Inc | - | - | - | - | 26,032.50 | 26,032.50 |
| 114509 Nielsen Scarborough | - | - | 4,061.00 | 9,357.40 | 115,193.82 | 128,612.22 |
| 114551 Shopperlocal | - | - | - | - | 42,282.28 | 42,282.28 |
| 114578 Syneos Health Consulting Inc Opioid | - | (66.27) | - | 318.82 | 339.43 | 591.98 |
| 114582 Tango Card Nebraska Inc | 3,170.96 | 4,366.92 | - | - | - | 7,537.88 |
| 114620 Abbott Procurement Llc | - | 31,935.60 | - | 8,927.01 | 15,333.35 | 56,195.96 |
| 114622 Allymar Health Solutions | - | 79,432.00 | 3,673.52 | 38,352.97 | - | 121,458.49 |
| 114631 Arvato Usa Llc | 659,616.20 | 1,291,269.00 | - | - | - | 1,950,885.20 |
| 114636 Capital Farm Credit | - | (1,470.09) | - | - | - | (1,470.09) |
| 114637 Carfax, Inc. | - | (289.87) | - | - | - | (289.87) |
| 114639 Cenveo Chicago Capital One | - | - | 34,457.81 | - | 28,996.40 | 63,454.21 |
| 114643 Cetera Financial Group | - | 80,593.44 | - | - | - | 80,593.44 |
| 114645 Continental Math League | - | - | - | 4,762.50 | - | 4,762.50 |
| 114646 Creative Network | - | - | - | 2,220.00 | - | 2,220.00 |
| 114650 Elevance - Population Health | - | - | 4,200.28 | - | - | 4,200.28 |
| 114662 International Mission Board, Sbc | - | 32,518.00 | 58,880.26 | - | - | 91,398.26 |
| 114664 Jostens | - | - | 446.35 | 2,294.95 | - | 2,741.30 |
| 114670 Live! By Loews St Louis | - | 1,254.01 | 151.41 | - | - | 1,405.42 |
| 114672 Loews Atlanta Hotel | - | 552.00 | - | - | - | 552.00 |
| 114673 Loews Business Services Center | - | - | - | - | 72.50 | 72.50 |
| 114674 Loews Chicago Downtown | - | 518.50 | - | - | - | 518.50 |
| 114675 Loews Chicago O'Hare Hotel | - | 742.50 | - | - | - | 742.50 |
| 114676 Loews Coral Gables | - | 887.00 | - | - | - | 887.00 |
| 114677 Loews Coronado Bay Resort | - | 662.50 | (1,507.92) | 592.50 | 633.50 | 380.58 |
| 114678 Loews Dockside Inn & Suites | - | 2,060.00 | - | - | - | 2,060.00 |
| 114679 Loews Hollywood Hotel Llc | - | 971.00 | 1,080.00 | - | - | 2,051.00 |
| 114680 Loews Hotels | - | 435.00 | - | - | 50.00 | 485.00 |
| 114682 Loews Lakewood Hotel | - | 176.00 | - | - | - | 176.00 |
| 114683 Loews Miami Beach Hotel | - | 6,771.78 | 90.00 | - | 392.50 | 7,254.28 |
| 114685 Loews New Orleans Hotel | - | 326.75 | - | - | - | 326.75 |
| 114686 Loews Philadelphia Hotel | - | 2,496.00 | 1,256.50 | - | - | 3,752.50 |
| 114688 Loews Regency Hotel | - | 2,181.59 | 408.28 | - | - | 2,589.87 |
| 114689 Loews Royal Pacific Resort | - | 3,050.00 | - | - | - | 3,050.00 |
| 114691 Loews Sapphire Falls Resort | - | 100.00 | - | - | - | 100.00 |
| 114692 Loews Surfside Inn & Suites | - | 360.00 | - | - | - | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| 114694 Loews Vanderbilt Hotel | - | 57.50 | - | - | - | 57.50 |
| 114695 Loews Ventana Canyon Resort | - | 1,021.00 | 562.00 | - | - | 1,583.00 |
| 114699 Pass & Seymour/Legrand | - | 313.47 | - | 4,672.97 | 573.24 | 573.24 |
| 114710 RGA Reinsurance Company | - | 313.47 | - | 4,672.97 | - | 4,986.44 |
| 114713 Syneos Health Consulting Inc•Myco Mail | 3,592.60 | - | - | - | - | 3,592.60 |
| 114716 The Kemper Foundation | - | - | 12,110.48 | - | - | 12,110.48 |
| 114717 The Nature Conservancy | 1,272.72 | - | - | - | - | 1,272.72 |
| 114727 Vital Care Infusion | - | (27,082.72) | 20.00 | 6.09 | 263.89 | (26,792.74) |
| 114728 Walmart Benefits Department | - | - | - | 750.81 | 19,148.21 | 19,899.02 |
| 114733 Accent West Inc. | - | - | - | - | 10,778.75 | 10,778.75 |
| 114736 Adb, Inc. | - | - | - | - | 125.16 | 125.16 |
| 114743 Amarillo College | - | - | - | - | 349.96 | 349.96 |
| 114748 Amarillo Sod Poodles | - | (297.21) | - | - | - | (297.21) |
| 114749 Amarillo Solar Shade Co | - | - | - | - | 250.24 | 250.24 |
| 114764 Cal-Tex Protective Coatings | - | (0.02) | - | - | - | (0.02) |
| 114777 City Of Amarillo (74950) | - | 1,867.00 | - | - | - | 1,867.00 |
| 114778 City Of Canyon | - | - | - | - | 1.36 | 1.36 |
| 114790 Doggett Freightliner Of South Texas Llc • Wofford Truck Parts | - | - | - | - | 72.95 | 72.95 |
| 114835 Kemper Corporate Services | - | 33,898.69 | - | 305.54 | - | 34,204.23 |
| 114863 Multi Radiance Medical | - | 3,514.56 | - | - | - | 3,514.56 |
| 114890 Proffer Surgical Associates, Llp | - | - | - | - | 79.67 | 79.67 |
| 114917 Sprouse Shrader Smith P.C. | - | - | - | - | 510.59 | 510.59 |
| 114924 Tecta America Company | - | - | - | - | 298.48 | 298.48 |
| 114930 Texas Student Media Services | - | 13,318.76 | - | - | - | 13,318.76 |
| 114959 Working Ranch Cowboys Assn. | - | 13,016.73 | - | - | - | 13,016.73 |
| 114960 Xcel Energy | - | - | - | - | 463.79 | 463.79 |
| 115036 Farm Bureau Bank Fsb | - | (7,216.01) | - | - | - | (7,216.01) |
| 115037 Fidelity Information Services, Llc | - | - | - | - | 41,689.49 | 41,689.49 |
| 115045 Haney Print  Marketing & Design | - | - | - | - | 5,100.00 | 5,100.00 |
| 115048 Harland Clarke SA | 264.72 | (2,388.67) | 1,075.23 | - | 1,135.01 | 86.29 |
| 115057 Intertek Catalyst | - | - | - | - | 10.00 | 10.00 |
| 115079 Nielsen Consumer Llc | - | - | - | - | 12.54 | 12.54 |
| 115092 PPD Development LP | - | - | 31,068.79 | 11,398.78 | - | 42,467.57 |
| 115114 St John Lutheran Church | - | - | - | - | 569.84 | 569.84 |
| 115125 Texas Tribune Inc | - | 36,027.00 | - | - | - | 36,027.00 |
| 116533 City Of Beavercreek Public Service | - | - | - | - | 78.96 | 78.96 |
| 116550 Commconnect | - | - | - | - | 2,115.01 | 2,115.01 |
| 116555 Craftsmen Home Improvement | - | - | - | - | 263.91 | 263.91 |
| 116563 Dayton History | - | - | - | - | 1,252.80 | 1,252.80 |
| 116580 Goodwill Easter Seals | - | - | - | - | 6,360.00 | 6,360.00 |
| 116590 Humane Society Of Greater Dayton | - | - | - | - | 899.20 | 899.20 |
| 116606 Montgomery County Facilities | - | - | - | - | 493.25 | 493.25 |
| 116607 Montgomery County Auditor | - | (149.45) | - | - | - | (149.45) |
| 116608 Montgomery County Common Pleas Court | - | - | - | - | 1,250.20 | 1,250.20 |
| 116623 Harman School/Oakwood City Schools | - | - | - | - | 733.60 | 733.60 |
| 116659 Dayton Live | - | (17.65) | - | - | - | (17.65) |
| 116704 City Of Dayton Fleet Management | - | - | - | - | 164.45 | 164.45 |
| 116711 Boy Scouts Mv Council/Boy Scouts Of America ~Bni Referal | - | - | - | - | 1,830.15 | 1,830.15 |
| 116769 Careflight Air & Mobile/ Premier Health Partners | - | - | - | - | 899.90 | 899.90 |
| 116778 Mahle | - | - | - | - | 5,513.81 | 5,513.81 |
| 116862 Montgomery County Juvenile Court | - | - | - | - | 418.10 | 418.10 |
| 116895 Sinclair Community College President Office | - | - | - | - | 1,384.89 | 1,384.89 |
| 116909 Five Rivers Health Centers | - | - | - | - | 4,461.85 | 4,461.85 |
| 116934 Montgomery County Human Services  Planning & Development | - | - | - | - | 715.00 | 715.00 |
| 116937 Super Subby'S | - | - | - | - | 44.82 | 44.82 |

| | | | | | |
|---|---|---|---|---|---|
| 116982 Web Aflcmc Fighters & Advanced Aircraft Directorate | - | - | - | - | 485.10 | 485.10 |
| 117139 Curve In The Road | - | - | - | - | 55.09 | 55.09 |
| 117194 Signarama Canadian Ad Fund | - | - | - | - | 5,731.55 | 5,731.55 |
| 117302 Yesco Atlanta Central | - | - | - | - | 225.00 | 225.00 |
| 117432 Dickey's Portal Orders | - | 5,161.56 | - | - | 176.05 | 5,337.61 |
| 117774 Mixtiles, Ltd. | - | - | (37,614.08) | - | - | (37,614.08) |
| 117794 HH Global - LV | - | (77.31) | - | - | - | (77.31) |
| 117890 Centerwell Primary Care | - | (115.83) | - | - | - | (115.83) |
| 118070 MGM Resorts International | - | (20.40) | - | - | - | (20.40) |
| 121526 Web Universal 1 Credit Union | - | - | - | - | 247.16 | 247.16 |
| 126913 Personalized Beauty Discovery (Ipsy) | - | (14,324.20) | - | 4,082.14 | - | (10,242.06) |
| 126920 Big Frog Franchise Group | - | - | - | - | 4.46 | 4.46 |
| 126935 Woops Corp | - | (1,589.92) | - | - | - | (1,589.92) |
| 126980 Billingsley Property Services, Inc | - | (88.90) | - | - | - | (88.90) |
| 127081 Inspirus | - | - | - | - | 2,826.68 | 2,826.68 |
| 127103 Live! By Loews - Arlington, Tx | - | 4,095.07 | 1,252.99 | - | 505.11 | 5,853.17 |
| 127148 Pelican's Snoballs | - | (1,195.32) | - | - | - | (1,195.32) |
| 127250 Weaver | - | - | - | 181.02 | - | 181.02 |
| 127262 Dickeys Barbecue- Portal | - | - | - | - | 0.36 | 0.36 |
| 13106 IC-Atlantic Coast Cotton, LLC | - | - | - | 173.95 | 2,033.00 | 2,206.95 |
| 140106 Santuario Design, LLC | - | - | 2,586.46 | - | - | 2,586.46 |
| 140289 Abbott Diabetes Care Sales Corporation | - | 2,491.00 | - | 971.00 | - | 3,462.00 |
| 140383 Abbott Electrophysiology | - | 821.19 | - | - | - | 821.19 |
| 140435 Protective Life Insurance Company | - | (10,129.25) | - | - | 5,764.09 | (4,365.16) |
| 140628 Davis, Kindra | - | - | - | - | 81.49 | 81.49 |
| 140630 Dayton Leadership Academies (Dla) | - | - | - | - | 379.00 | 379.00 |
| 140649 Five Rivers Metro Parks | - | - | - | - | 328.39 | 328.39 |
| 140687 Kiswile, Mugo | - | - | - | - | 239.13 | 239.13 |
| 140714 Mendenhall, Joanie | - | - | - | - | 34.40 | 34.40 |
| 140758 Salesdash | - | (27.74) | - | - | - | (27.74) |
| 140792 Thompson, Gwen | - | - | - | - | 650.00 | 650.00 |
| 140817 Web Aflcmc - C | - | - | - | - | 64.02 | 64.02 |
| 140819 Web Careflight Air&Mobile Mvh | - | - | - | - | 521.43 | 521.43 |
| 140825 Web City Of Beavercreek | - | (45.40) | - | - | 66.73 | 21.33 |
| 140828 Web City Of Dayton Firefighters Co. 13 | - | - | - | - | 664.49 | 664.49 |
| 140835 Web Dayton Boat Club - C | - | - | - | - | 637.61 | 637.61 |
| 140842 Web Five Rivers Health Centers | - | - | - | - | 13.01 | 13.01 |
| 140844 Web Henny Penny New Hire | - | - | - | - | 240.17 | 240.17 |
| 140849 Web Nmusaf Volunteer Wear | - | - | - | - | 1,748.90 | 1,748.90 |
| 2829050 Miami Valley Pipes & Drums | - | - | - | - | 56.19 | 56.19 |
| 2829989 WEB Henny Penny | - | - | - | - | 674.34 | 674.34 |
| 2830042 WEB NMUSAF Open Aircraft Support Wear | - | (5.00) | - | - | - | (5.00) |
| 2830181 BIG FROG - STOREFRONT | - | - | - | - | 114.86 | 114.86 |
| 2830803 KUSTOM QUALITY | - | - | - | - | 928.96 | 928.96 |
| 2832856 WEB Bellbrook Lacrosse | - | - | - | - | 103.74 | 103.74 |
| 2833082 Lisa Vanni | - | - | - | - | 10.00 | 10.00 |
| 2833275 Versiti Blood Center of Ohio | - | (616.47) | - | - | - | (616.47) |
| 2834329 WEB United Theology Bookstore (UTS)- C | - | - | - | - | 464.41 | 464.41 |
| 2834558 Top Shelf Industrial | - | - | - | - | 18,000.00 | 18,000.00 |
| 2834679 Harris Family Reunion | - | - | - | - | 1,002.32 | 1,002.32 |
| 2834884 Persistent Surveillance Systems | - | - | - | - | 493.16 | 493.16 |
| 2834962 Massey Rack | - | - | - | - | 7,500.00 | 7,500.00 |
| 2835050 Johnson, Debbie | - | - | - | - | 201.40 | 201.40 |
| 2835156 Epiq Global | - | - | - | - | 3,066.66 | 3,066.66 |
| 2835239 Cookie All Around Contracting LLC | - | - | - | - | 181.46 | 181.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2835624 Alter Football Association | - | - | - | - | 1,624.89 | 1,624.89 |
| 8 IC-GrowMail, LLC (MCOM) | - | 17,441.73 | 92,662.96 | 89,613.67 | 4,995.49 | 204,713.85 |
| 84 IC-HBP Marketing, LLC (MCOM) | - | - | 256.30 | 4,456.57 | - | 4,712.87 |
| 94 IC-Mossberg (JAL) | - | 3,821.04 | 5,809.35 | 262.43 | 1,687.85 | 11,580.67 |
| Marketing.com, LLC | - | - | - | 14,158.55 | 18,067.00 | 32,225.55 |
| **Grand Total** | **1,148,914.93** | **4,738,936.99** | **4,846,994.19** | **2,128,975.87** | **1,965,452.55** | **14,829,274.53** |

ColorArt LLC
A/P Aging Summary
As of 11/30/2025

| | 106,447.16 | 732,745.70 | - | - | - | 839,192.86 |
|---|---|---|---|---|---|---|
| Row Labels | Sum of Current | Sum of 0-30 | Sum of 31-60 | Sum of 61-90 | Sum of 91+ | Sum of Balance2 |
| ColorArt | 106,447.16 | 732,745.70 | - | - | - | 839,192.86 |
| 11005 FedEx-CA | - | 6,357.28 | - | - | - | 6,357.28 |
| 13118 Indigo America - CA | - | 8,598.70 | - | - | - | 8,598.70 |
| 13442 Johnson Controls Security Solutions (Cust.# 3290928) | - | 13,226.68 | - | - | - | 13,226.68 |
| 13655 Mary Ruggiero | - | 2,115.38 | - | - | - | 2,115.38 |
| 14613 Graphics Factory Inc | - | 7,555.75 | - | - | - | 7,555.75 |
| 14693 UPS Supply Chain Solutions Inc (MI) | - | 17.02 | - | - | - | 17.02 |
| 17234 Semper/Exeter Paper Company | - | 138,665.00 | - | - | - | 138,665.00 |
| 17821 Breese Journal & Publishing | - | 23,441.27 | - | - | - | 23,441.27 |
| 17908 Indox Services | - | 4,186.85 | - | - | - | 4,186.85 |
| 5353 Accent Group Solutions | - | 69,775.14 | - | - | - | 69,775.14 |
| 5400 Ameren Missouri | - | 17,439.17 | - | - | - | 17,439.17 |
| 5568 Challenger Sales | - | 28,813.65 | - | - | - | 28,813.65 |
| 5614 CPS ENERGY | - | 6,371.64 | - | - | - | 6,371.64 |
| 5624 Custom Midwest Corp. | - | 1,540.00 | - | - | - | 1,540.00 |
| 6051 Missouri American Water | - | 34.01 | - | - | - | 34.01 |
| 6171 Post Press Specialties - Humble Enterprises | 22,557.23 | 130,999.81 | - | - | - | 153,557.04 |
| 6259 RICOH USA INC - CA | - | 1,630.53 | - | - | - | 1,630.53 |
| 6285 Salesforce | - | 23.20 | - | - | - | 23.20 |
| 6288 SAN ANTONIO WATER SYSTEM | - | 1,760.50 | - | - | - | 1,760.50 |
| 6459 Uline Inc - ColorArt | - | 11,102.44 | - | - | - | 11,102.44 |
| 6472 UPS - CA | - | 152.24 | - | - | - | 152.24 |
| 6490 Phoenix-Veterans Print | 73,622.41 | 43,075.95 | - | - | - | 116,698.36 |
| 6547 Worldwide Express - CA | - | 15,191.92 | - | - | - | 15,191.92 |
| 66 WEBGURUS TECH SRL | - | 16,900.00 | - | - | - | 16,900.00 |
| 78 IC-Knepper Press Corporation (MCOM)-Vendor | 10,267.52 | 12,061.58 | - | - | - | 22,329.10 |
| 8028 4over | - | 165,459.45 | - | - | - | 165,459.45 |
| Accent Wire Tie - Central States Wire Products, Inc | - | 853.86 | - | - | - | 853.86 |
| Aspen Waste Systems Inc. | - | (1,671.67) | - | - | - | (1,671.67) |
| Barton Solvents Inc. | - | (2,992.30) | - | - | - | (2,992.30) |
| Blue Line Logistics, Inc | - | (4,245.00) | - | - | - | (4,245.00) |
| C.H. Robinson Company, Inc. | - | (2,919.52) | - | - | - | (2,919.52) |
| Century Link | - | (410.14) | - | - | - | (410.14) |
| Cintas First Aid and Safety | - | 363.60 | - | - | - | 363.60 |
| City Laundering Co | - | (701.62) | - | - | - | (701.62) |
| Des Moines Water Works | - | (1,803.58) | - | - | - | (1,803.58) |
| Eastman Kodak Company | - | 25,894.47 | - | - | - | 25,894.47 |
| FedEx | - | 402.41 | - | - | - | 402.41 |
| Ferrellgas | - | (458.77) | - | - | - | (458.77) |
| John Henry Foster Minnesota Inc | - | (14,455.57) | - | - | - | (14,455.57) |
| Just Staffing | - | 7,564.58 | - | - | - | 7,564.58 |
| Kamps Inc. | - | (1,304.25) | - | - | - | (1,304.25) |
| Lindenmeyr Central (Central National-Gottesman) | - | 84,370.24 | - | - | - | 84,370.24 |
| Lumen | - | (846.80) | - | - | - | (846.80) |
| MidAmerican Energy Company | - | (32,242.21) | - | - | - | (32,242.21) |
| NL Ventures XII | - | (65,048.01) | - | - | - | (65,048.01) |
| Premiere Carbide Saw & Tool, Inc | - | (315.00) | - | - | - | (315.00) |

| | | | | | |
|---|---|---|---|---|---|
| Priority-1, Inc. | - | (2,095.49) | - | - | - | (2,095.49) |
| Radwell International | - | - | - | - | - | - |
| Ricoh USA | - | 48.19 | - | - | - | 48.19 |
| RMH Systems | - | (157.65) | - | - | - | (157.65) |
| Seals Unlimited Inc | - | (689.50) | - | - | - | (689.50) |
| Sun Chemical-Vendor | - | (446.01) | - | - | - | (446.01) |
| Worldwide Express (WWEX) | - | 19,893.00 | - | - | - | 19,893.00 |
| Zoro | - | (336.72) | - | - | - | (336.72) |
| **Grand Total** | **106,447.16** | **732,745.70** | **-** | **-** | **-** | **839,192.86** |

**Cash Receipts and Disbursements (9501)**

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                                   -

2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                       -

4. RECEIPTS DURING CURRENT PERIOD

A/R Collections                                                                                        1,202,399.55

Bank Charges                                                                                                      0.01

TOTAL RECEIPTS THIS PERIOD:                                                                 1,202,399.56

6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD

A/R Collections                                                                                                1,704.78

Bank Charges                                                                                                      563.63

Inventory                                                                                                          28,560.92

Outside Purchases                                                                                         426,347.39

Payroll                                                                                                             562,985.12

TOTAL DISBURSEMENTS THIS PERIOD                                                         1,020,161.84

8. GENERAL ACCOUNT NUMBER                                                                          9501

DEPOSITORY NAME & LOCATION                                                                      CNB

**Cash Receipts and Disbursements (9502)**

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    -

2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS              -

4. RECEIPTS DURING CURRENT PERIOD
A/R Collections                                                           -
Bank Charges                                                             -

TOTAL RECEIPTS THIS PERIOD:                                              -

6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Bank Charges                                                          23.86

TOTAL DISBURSEMENTS THIS PERIOD                                       23.86

8. GENERAL ACCOUNT NUMBER                                              9502

DEPOSITORY NAME & LOCATION                                             CNB

## Cash Receipts and Disbursements (9504)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

    -

2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

    -

4. RECEIPTS DURING CURRENT PERIOD

A/R Collections     -

Bank Charges     -

TOTAL RECEIPTS THIS PERIOD:     -

6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD

Bank Charges     20.17

TOTAL DISBURSEMENTS THIS PERIOD     20.17

8. GENERAL ACCOUNT NUMBER     9504

DEPOSITORY NAME & LOCATION     CNB

## Cash Receipts and Disbursements (0605)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS    -

2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS    -

4. RECEIPTS DURING CURRENT PERIOD
A/R Collections    113,069.55
Bank Charges    -

TOTAL RECEIPTS THIS PERIOD:    113,069.55

6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Bank Sweep    116,365.90

TOTAL DISBURSEMENTS THIS PERIOD    116,365.90

8. GENERAL ACCOUNT NUMBER    0605

DEPOSITORY NAME & LOCATION    WELLS FARGO

ColorArt LLC
Cash Receipts and Disbursements
November 6, 2025 to November 30, 2025

| Entity | Account Number | Bank | Post Date | Description | Disbursements | Receipts | Cash Receipt Category | Cash Disbursement Category |
|---|---|---|---|---|---|---|---|---|
| ColorArt | 0605 | Wells Fargo | 11/10/2025 | ABBOTT LABORATOR PAYMENTS 251110 2000111371 *19*000001605\GE*1*0\IEA*1*000000000\ | | $ 1,147.00 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/24/2025 | BANK OF AMERICA SB BillPay B15WUYIQZT334US LAS VEGAS COLOR GRAPHI | | $ 7,646.00 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/10/2025 | Blackhawk Networ EDI PYMNTS 068ACHC041749 ColorArt, LLC | | $ 789.05 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/24/2025 | KEMPER CORPORATE DIRECT PAY 251124 251124SUPPLIER_ COLORART LLC | | $ 32,368.00 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/24/2025 | KEMPER CORPORATE DIRECT PAY 251124 251124SUPPLIER_ COLORART LLC | | $ 17,391.30 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/24/2025 | KEMPER CORPORATE DIRECT PAY 251124 251124SUPPLIER_ COLORART LLC | | $ 1,271.94 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/24/2025 | KEMPER CORPORATE DIRECT PAY 251124 251124SUPPLIER_ COLORART LLC | | $ 258.75 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/10/2025 | Nielsen Consumer PAYMENTS 251110 109=dcdb11e916d ColorArt, LLC DBA MARK | | $ 2,319.41 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/7/2025 | PASS & SEYMOUR I PAYMENTS 251107 XXXXX8135 *1*000000000\ | | $ 236.01 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/24/2025 | PASS & SEYMOUR I PAYMENTS 251122 XXXXX2820 055*0\DTM*003*20250930\SE*17*000030971\GE*1*0\IE | | $ 4,180.50 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/6/2025 | THE NATURE CONSE TNC AP 251106 236686 COLORART LLC | | $ 45,403.48 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/21/2025 | WEAVER OP ACC VENDORPAY COCKRELL ENOVAT COLORART LLC | | $ 58.11 | A/R Collections | |
| ColorArt | 0605 | Wells Fargo | 11/6/2025 | WT SEQ#32139 AEQUUM CAPITAL FINANCIA /BNF= SRF# TRN#251106032139 RFB# | $ 3,296.35 | | | Bank Sweep |
| ColorArt | 0605 | Wells Fargo | 11/7/2025 | WT SEQ#32505 AEQUUM CAPITAL FINANCIA /BNF= SRF# TRN#251107032505 RFB# | $ 45,403.48 | | | Bank Sweep |
| ColorArt | 0605 | Wells Fargo | 11/25/2025 | WT SEQ#36341 AEQUUM CAPITAL FINANCIA /BNF= SRF# TRN#251125036341 RFB# | $ 63,116.49 | | | Bank Sweep |
| ColorArt | 0605 | Wells Fargo | 11/24/2025 | WT SEQ#48710 AEQUUM CAPITAL FINANCIA /BNF= SRF# TRN#251124048710 RFB# | $ 58.11 | | | Bank Sweep |
| ColorArt | 0605 | Wells Fargo | 11/17/2025 | WT SEQ#59253 AEQUUM CAPITAL FINANCIA /BNF= SRF# TRN#251117059253 RFB# | $ 4,491.47 | | | Bank Sweep |
| **TOTAL** | | **TOTAL** | | | **$ 116,365.90** | **$ 113,069.55** | | |
| ColorArt | 6980099501 | CNB | 11/12/2025 | MERCHANT BNKCD FINCL ADJ 227154072994 | $ 10.53 | | | A/R Collections |
| ColorArt | 6980099501 | CNB | 11/26/2025 | RETURNED DEPOSIT ITEMS | $ 56.40 | | | A/R Collections |
| ColorArt | 6980099501 | CNB | 11/26/2025 | RETURNED DEPOSIT ITEMS | $ 232.85 | | | A/R Collections |
| ColorArt | 6980099501 | CNB | 11/25/2025 | RETURNED DEPOSIT ITEMS | $ 1,405.00 | | | A/R Collections |
| ColorArt | 6980099501 | CNB | 11/19/2025 | Outgoing Wire Fee 58719 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/19/2025 | Outgoing Wire Fee 58720 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/20/2025 | Outgoing Wire Fee 58786 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/20/2025 | Outgoing Wire Fee 58787 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/20/2025 | Outgoing Wire Fee 58789 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/21/2025 | Outgoing Wire Fee 58809 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/21/2025 | Outgoing Wire Fee 58810 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/24/2025 | Outgoing Wire Fee 58842 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/24/2025 | Outgoing Wire Fee 58843 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/25/2025 | Outgoing Wire Fee 58879 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/25/2025 | Outgoing Wire Fee 58881 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/25/2025 | Outgoing Wire Fee 58902 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/26/2025 | Outgoing Wire Fee 58946 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/26/2025 | Outgoing Wire Fee 58947 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/26/2025 | Outgoing Wire Fee 58948 | $ 20.00 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/28/2025 | SERVICE CHARGE | $ 263.63 | | | Bank Charges |
| ColorArt | 6980099501 | CNB | 11/24/2025 | OUTGOING WIRE 58842 Index | $ 534.10 | | | Inventory |
| ColorArt | 6980099501 | CNB | 11/20/2025 | OUTGOING WIRE 58786 Index | $ 4,013.06 | | | Inventory |
| ColorArt | 6980099501 | CNB | 11/21/2025 | OUTGOING WIRE 58810 Index | $ 9,519.25 | | | Inventory |
| ColorArt | 6980099501 | CNB | 11/25/2025 | OUTGOING WIRE 58879 Index | $ 14,494.51 | | | Inventory |
| ColorArt | 6980099501 | CNB | 11/26/2025 | OUTGOING WIRE 58948 Master Magnetics Inc | $ 2,716.23 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/24/2025 | OUTGOING WIRE 58843 DIVERSIFIED PACKAGING CORPORATION | $ 3,894.00 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/25/2025 | OUTGOING WIRE 58902 Master Magnetics Inc | $ 4,000.00 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/21/2025 | OUTGOING WIRE 58809 PFG=St. Louis, LLC dba Boxes, LLC | $ 8,864.41 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/21/2025 | ACH Paymen COLORART LLC Invoices 49879 49708 49946 | $ 12,072.09 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/26/2025 | OUTGOING WIRE 58946 Duraco Specialty Tapes LLC | $ 18,194.31 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/19/2025 | OUTGOING WIRE 58719 Accent Group Solutions | $ 70,000.00 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/20/2025 | OUTGOING WIRE 58787 4Over International | $ 78,606.35 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/19/2025 | OUTGOING WIRE 58720 Humble Enterprises Inc. | $ 85,000.00 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/26/2025 | OUTGOING WIRE 58947 Accent Group Solutions | $ 143,000.00 | | | Outside Purchases |
| ColorArt | 6980099501 | CNB | 11/20/2025 | OUTGOING WIRE 58789 Asure Operations LLC | $ 206,522.44 | | | Payroll |
| ColorArt | 6980099501 | CNB | 11/25/2025 | OUTGOING WIRE 58881 Asure Operations LLC | $ 356,462.68 | | | Payroll |
| ColorArt | 6980099501 | CNB | 11/07/2025 | MACYS CORP,SVCS, PAYMENT XXXXXX7941 | | $ 854,148.88 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/07/2025 | American Red Cro PAYMENTS 20014294 | | $ 88,532.53 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/12/2025 | Coupa Pay Personalized Bea NTE*OBI*Coupa Pay 1282=16737 Personalized Beauty Dis | | $ 30,272.00 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/12/2025 | PROTECTIVE LIFE PAYABLES XXXXXX4512 | | $ 28,961.83 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/10/2025 | REMOTE DEPOSIT | | $ 16,247.96 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/26/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 15,788.19 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/25/2025 | REMOTE DEPOSIT | | $ 14,004.00 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/07/2025 | ACCT PAYBL AMERICAN QUARTER 16905\ | | $ 13,850.00 | A/R Collections | |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**November 6, 2025 to November 30, 2025**

| Entity | Account Number | Bank | Post Date | Description | Disbursements | Receipts | Cash Receipt Category | Cash Disbursement Category |
|---|---|---|---|---|---|---|---|---|
| ColorArt | 6980099501 | CNB | 11/06/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 12,563.74 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/14/2025 | Bill.com Russell Sage Fou Russell Sage Foundation Bill.com 015RGUUYVKQOGLR Acc | | $ 10,821.00 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/18/2025 | INSPIRUS LLC Payment 20251118 | | $ 10,216.27 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/06/2025 | PPD Development, PAYMENTS 1716237 | | $ 9,989.88 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/26/2025 | Blackhawk Networ EDI PYMNTS 068ACHC042006 | | $ 8,822.73 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/18/2025 | PROTECTIVE LIFE PAYABLES XXXXXX4512 | | $ 7,134.30 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/21/2025 | Deposit | | $ 6,604.65 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/19/2025 | STRIPE TRANSFER ST-Z2O1F4K4Q9A2 | | $ 5,760.34 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/24/2025 | PROTECTIVE LIFE PAYABLES XXXXXX4512 | | $ 5,412.06 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/25/2025 | STRIPE TRANSFER ST-K1D9R7V7H7V4 | | $ 4,992.23 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/13/2025 | PROTECTIVE LIFE PAYABLES XXXXXX4512 | | $ 4,955.38 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/14/2025 | STRIPE TRANSFER ST-W1X3T7H8V2E4 | | $ 4,526.42 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/28/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 3,580.71 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/07/2025 | PAYMENTS VERISTI INC NTE*ZZZ*Oracle will send remittance advice for ACH p | | $ 3,084.69 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/14/2025 | HARLAND CLARKE C HCVENDACH 00000000 | | $ 2,928.24 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/13/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 2,755.74 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/28/2025 | PAYMENTS VERISTI INC NTE*ZZZ*Oracle will send remittance advice for ACH p | | $ 2,736.38 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/17/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 2,520.50 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/26/2025 | STRIPE TRANSFER ST-F3C9A6O9H1D1 | | $ 2,409.01 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/06/2025 | STRIPE TRANSFER ST-Y4X2N0C3U6K3 | | $ 2,405.95 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/13/2025 | STRIPE TRANSFER ST-J8DA6J4N4D9 | | $ 2,379.49 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/07/2025 | RGA + ST, LOUIS CORP PYMNT APXXXXXX6426 | | $ 2,174.86 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/26/2025 | VYTLONE PAYABLES 27291 | | $ 2,146,78 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/17/2025 | STRIPE TRANSFER ST-v7M7C3Q6J5O2 | | $ 1,854,57 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/21/2025 | STRIPE TRANSFER ST-D1D2X3E7H1R7 | | $ 1,849,11 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/21/2025 | Deposit | | $ 1,694,25 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/28/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 1,604,57 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/24/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 1,182,80 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/10/2025 | STRIPE TRANSFER ST-W0Z3F0E1B2K3 | | $ 1,171,23 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/28/2025 | STRIPE TRANSFER ST-M6P9S1A4O7K6 | | $ 1,161,49 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/12/2025 | REMOTE DEPOSIT | | $ 1,122,21 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/10/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 1,085,03 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/20/2025 | STRIPE TRANSFER ST-Z7T6K6D6W9J0 | | $ 1,019,62 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/18/2025 | STRIPE TRANSFER ST-D7K4Q1T5N6I1 | | $ 953,84 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/07/2025 | STRIPE TRANSFER ST-T4U2S0U5E4N9 | | $ 848,21 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/07/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 773,80 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/18/2025 | Deposit | | $ 639,82 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/17/2025 | REMOTE DEPOSIT | | $ 446,42 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/10/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 418,33 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/24/2025 | STRIPE TRANSFER ST-R5H6O4N0M7P9 | | $ 370,75 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/24/2025 | Deposit | | $ 351,90 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/10/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 344,12 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/14/2025 | Bill.com Juice Marketing, Juice Marketing, LLC Bill.com 015SRGLNSEQOW95 Inv IN | | $ 322,05 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/12/2025 | STRIPE TRANSFER ST-X4V0B9V9B5R2 | | $ 218,98 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/19/2025 | VYTLONE PAYABLES 27291 | | $ 167,13 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/19/2025 | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 72,58 | A/R Collections | |
| ColorArt | 6980099501 | CNB | 11/07/2025 | Russell Sage Fou ACCTVERIFY 015ZSGZWSFQB9EC | | $ 0,01 | Bank Charges | |
| | **TOTAL** | **TOTAL** | | | $ 1,020,161,84 | $ 1,202,399,56 | | |
| ColorArt | 6980099502 | CNB | 11/28/2025 | SERVICE CHARGE | $ 23,86 | | | Bank Charges |
| | **TOTAL** | **TOTAL** | | | $ 23,86 | | | |
| ColorArt | 6980099504 | CNB | 11/28/2025 | SERVICE CHARGE | $ 20,17 | | | Bank Charges |
| | **TOTAL** | **TOTAL** | | | $ 20,17 | | | |
| | **TOTAL** | **TOTAL** | | | $ 2,273,123,37 | $ 2,630,938,22 | | |


**CNB STL BANK**
7305 MANCHESTER RD.
ST. LOUIS, MO 63143
(314) 645-0666 | WWW.CNBSTL.COM


```
006 00006 00                    PAGE:    1
ACCOUNT:            9501 11/28/2025
```

```
*'|ı|ıllı|ılı||ıllı.ılllıllıllıllı|ılı|ı|ıllıllıllı|ılı|ı||ı|ı|ı|ı'ı|ı'ı|ı|ı'ı'ı|ı'|    z
COLORART LLC
DBA LOGOS8WORK
101 WORKMAN CT
EUREKA MO  63025-1079
```

```
=================================================================
***************************GO PAPERLESS!***************************
Get an email when your statement is ready, then login to digital banking
to view, print, and/or save your documents.
Sign up today at cnbstl.com/edocs
=================================================================
         COMMERICAL CHECKING WITH ANALYSIS ACCOUNT       9501
=================================================================
```

```
                              LAST STATEMENT 10/31/25       485,465.54
AVG AVAILABLE BALANCE      1,161,915.81      63 CREDITS    1,250,582.85
                                             36 DEBITS     1,020,161.84
                              THIS STATEMENT 11/28/25       715,886.55
TOTAL DAYS IN STATEMENT PERIOD 11/01/25 THROUGH 11/28/25:           28
```

```
          - - - - - - - - - DEPOSITS - - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
     11/18     639.82      11/21   6,604.65
     11/21   1,694.25      11/24     351.90
```

```
          - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                          DATE         AMOUNT
AMERICAN EXPRESS SETTLEMENT XXXXXX8939               11/03        106.71
AMERICAN EXPRESS SETTLEMENT XXXXXX8939               11/03        715.68
STRIPE TRANSFER ST-H8N9F9A1F7O7                      11/03      1,540.64
STRIPE TRANSFER ST-U8G8V0I5Y8E7                      11/04      1,042.97
CkRun1103 DBRI Marketing INV# 16032, 16057 + 8238   11/04     38,752.78
Blackhawk Networ EDI PYMNTS 068ACHC041533           11/05      1,316.65
STRIPE TRANSFER ST-Y0L7R6F0H5I0                      11/05      1,648.70
MERCHANT BNKCD DEPOSIT 227154072994                 11/05      3,059.16
STRIPE TRANSFER ST-Y4X2N0C3U6K3                      11/06      2,405.95
PPD Development, PAYMENTS 1716237                    11/06      9,989.88
MERCHANT BNKCD DEPOSIT 227154072994                 11/06     12,563.74
Russell Sage Fou ACCTVERIFY 015ZSGZWSFQB9EC         11/07           .01
MERCHANT BNKCD DEPOSIT 227154072994                 11/07        773.80
STRIPE TRANSFER ST-T4U2S0U5E4N9                      11/07        848.21
                    * * * C O N T I N U E D * * *
```


Member | FDIC

NOTICE: SEE REVERSE FOR IMPORTANT INFORMATION


COLORART LLC

```
==========================================================================
          COMMERICAL CHECKING WITH ANALYSIS ACCOUNT      9501
==========================================================================
          - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                              DATE       AMOUNT
RGA - ST. LOUIS CORP PYMNT APXXXXXX6426                  11/07     2,174.86
PAYMENTS VERISTI INC NTE*ZZZ*Oracle will send remittance 11/07     3,084.69
  advice for ACH p
ACCT PAYBL AMERICAN QUARTER 16905\                       11/07    13,850.00
American Red Cro PAYMENTS 20014294                       11/07    88,532.53
MACYS CORP.SVCS. PAYMENT XXXXXX7941                      11/07   854,148.88
MERCHANT BNKCD DEPOSIT 227154072994                      11/10       344.12
MERCHANT BNKCD DEPOSIT 227154072994                      11/10       418.33
MERCHANT BNKCD DEPOSIT 227154072994                      11/10     1,085.03
STRIPE TRANSFER ST-W0Z3F0E1I2K3                          11/10     1,171.23
REMOTE DEPOSIT                                           11/10    16,247.96
STRIPE TRANSFER ST-X4V0B9V9B5R2                          11/12       218.98
REMOTE DEPOSIT                                           11/12     1,122.21
PROTECTIVE LIFE PAYABLES XXXXXX4512                      11/12    28,961.83
Coupa Pay Personalized Bea NTE*OBI*Coupa Pay 1282-16737  11/12    30,272.00
  Personalized Beauty Dis
STRIPE TRANSFER ST-J8I3A6J4N4D9                          11/13     2,379.49
MERCHANT BNKCD DEPOSIT 227154072994                      11/13     2,755.74
PROTECTIVE LIFE PAYABLES XXXXXX4512                      11/13     4,955.38
Bill.com Juice Marketing, Juice Marketing, LLC Bill.com  11/14       322.05
  015SRGLNSEQOW95 Inv IN
HARLAND CLARKE C HCVENDACH 00000000                      11/14     2,928.24
STRIPE TRANSFER ST-W1X3T7H8V2E4                          11/14     4,526.42
Bill.com Russell Sage Fou Russell Sage Foundation Bill.com 11/14 10,821.00
  015RGUUYVKQOGLR Acc
REMOTE DEPOSIT                                           11/17       446.42
STRIPE TRANSFER ST-V7M7C3Q6J5O2                          11/17     1,854.57
MERCHANT BNKCD DEPOSIT 227154072994                      11/17     2,520.50
STRIPE TRANSFER ST-D7K4Q1T5N6I1                          11/18       953.84
PROTECTIVE LIFE PAYABLES XXXXXX4512                      11/18     7,134.30
INSPIRUS LLC Payment 20251118                            11/18    10,216.27
MERCHANT BNKCD DEPOSIT 227154072994                      11/19        72.58
VYTLONE PAYABLES 27291                                   11/19       167.13
STRIPE TRANSFER ST-Z2O1F4K4Q9A2                          11/19     5,760.34
STRIPE TRANSFER ST-Z7T6K6D6W5I0                          11/20     1,019.62
STRIPE TRANSFER ST-D1D2X3E7H1R7                          11/21     1,849.11
STRIPE TRANSFER ST-R5H6O4N0M7P9                          11/24       370.75
MERCHANT BNKCD DEPOSIT 227154072994                      11/24     1,182.80
PROTECTIVE LIFE PAYABLES XXXXXX4512                      11/24     5,412.06
STRIPE TRANSFER ST-K1D9R7V7H7V4                          11/25     4,992.23
REMOTE DEPOSIT                                           11/25    14,004.00
VYTLONE PAYABLES 27291                                   11/26     2,146.78
STRIPE TRANSFER ST-F3C9A6O9H1D1                          11/26     2,409.01
Blackhawk Networ EDI PYMNTS 068ACHC042006                11/26     8,822.73
                   * * *  C O N T I N U E D  * * *
```

```
006 00006 00                    PAGE:    3
ACCOUNT:            9501  11/28/2025
```

COLORART LLC

```
================================================================
        COMMERICAL CHECKING WITH ANALYSIS ACCOUNT     9501
================================================================
        - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                            DATE      AMOUNT
MERCHANT BNKCD DEPOSIT 227154072994                    11/26   15,788.19
STRIPE TRANSFER ST-M6P9S1A4O7K6                        11/28    1,161.49
MERCHANT BNKCD DEPOSIT 227154072994                    11/28    1,604.57
PAYMENTS VERISTI INC NTE*ZZZ*Oracle will send remittance 11/28  2,736.38
   advice for ACH p
MERCHANT BNKCD DEPOSIT 227154072994                    11/28    3,580.71

        - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                            DATE      AMOUNT
MERCHANT BNKCD FINCL ADJ 227154072994                  11/12       10.53
Outgoing Wire Fee 58719                                11/19       20.00
Outgoing Wire Fee 58720                                11/19       20.00
OUTGOING WIRE 58719 Accent Group Solutions             11/19   70,000.00
OUTGOING WIRE 58720 Humble Enterprises Inc.            11/19   85,000.00
Outgoing Wire Fee 58786                                11/20       20.00
Outgoing Wire Fee 58787                                11/20       20.00
Outgoing Wire Fee 58789                                11/20       20.00
OUTGOING WIRE 58786 Indox                              11/20    4,013.06
OUTGOING WIRE 58787 4Over International                11/20   78,606.35
OUTGOING WIRE 58789 Asure Operations LLC               11/20  206,522.44
Outgoing Wire Fee 58809                                11/21       20.00
Outgoing Wire Fee 58810                                11/21       20.00
OUTGOING WIRE 58809 PFG-St. Louis, LLC dba Boxes, LLC  11/21    8,864.41
OUTGOING WIRE 58810 Indox                              11/21    9,519.25
ACH Paymen COLORART LLC Invoices 49879 49708 49946     11/21   12,072.09
Outgoing Wire Fee 58842                                11/24       20.00
Outgoing Wire Fee 58843                                11/24       20.00
OUTGOING WIRE 58842 Indox                              11/24      534.10
OUTGOING WIRE 58843 DIVERSIFIED PACKAGING CORPORATION  11/24    3,894.00
Outgoing Wire Fee 58879                                11/25       20.00
Outgoing Wire Fee 58881                                11/25       20.00
Outgoing Wire Fee 58902                                11/25       20.00
RETURNED DEPOSIT ITEMS                                 11/25    1,405.00
OUTGOING WIRE 58902 Master Magnetics Inc               11/25    4,000.00
OUTGOING WIRE 58879 Indox                              11/25   14,494.51
OUTGOING WIRE 58881 Asure Operations LLC               11/25  356,462.68
Outgoing Wire Fee 58946                                11/26       20.00
Outgoing Wire Fee 58947                                11/26       20.00
Outgoing Wire Fee 58948                                11/26       20.00
RETURNED DEPOSIT ITEMS                                 11/26       56.40
RETURNED DEPOSIT ITEMS                                 11/26      232.85
OUTGOING WIRE 58948 Master Magnetics Inc               11/26    2,716.23
OUTGOING WIRE 58946 Duraco Specialty Tapes LLC         11/26   18,194.31
OUTGOING WIRE 58947 Accent Group Solutions             11/26  143,000.00
                    * * * C O N T I N U E D * * *
```

```
006 00006 00                    PAGE:      4
ACCOUNT:              9501  11/28/2025
```

COLORART LLC

```
========================================================================
        COMMERICAL CHECKING WITH ANALYSIS ACCOUNT     9501
========================================================================
        - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                        DATE        AMOUNT
SERVICE CHARGE                                     11/28       263.63
```

         - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
***********************************************************************
*                            |   TOTAL FOR    |      TOTAL        *
*                            |   THIS PERIOD  |   YEAR TO DATE    *
*---------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:       |        $.00    |      $231.00      *
*---------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:   |        $.00    |        $.00       *
***********************************************************************
```

```
            - - - - - - - - DAILY BALANCE  - - - - - - - -
DATE..........BALANCE     DATE...........BALANCE     DATE..........BALANCE
11/03       487,828.57    11/12    1,601,852.54     11/20    1,217,084.40
11/04       527,624.32    11/13    1,611,943.15     11/21    1,196,736.66
11/05       533,648.83    11/14    1,630,540.86     11/24    1,199,586.07
11/06       558,608.40    11/17    1,635,362.35     11/25      842,160.11
11/07     1,522,021.38    11/18    1,654,306.58     11/26      707,067.03
11/10     1,541,288.05    11/19    1,505,266.63     11/28      715,886.55
```

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

TELEPHONE US AT: (314) 645-0666 or Write us at CNB St. Louis Bank, 7305 Manchester Rd., Saint Louis, MO 63143, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## BALANCING YOUR CHECKBOOK

| NEW BALANCE<br>TRANSFER AMOUNT FROM OTHER SIDE | | $ |
|---|---|---|
| ADD<br>   DEPOSITS MADE<br>   SINCE ENDING DATE<br>   ON A STATEMENT | | |
| | | |
| | | |
| SUBTOTAL | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

### HOW TO BALANCE YOUR ACCOUNT

1.  Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2.  Mark (☑) your register after each check listed on front of statement.
3.  Check off deposits shown on the statement against those shown in your check register.
4.  Complete the form at the left.
5.  The final "balance" in the form to the left should agree with your check register balance.

If your account does not balance, please check the following:

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charges(s) from your check register balance and added the current interest.

---

## FOR READY CREDIT (OVERDRAFT CHECKING) CUSTOMERS ONLY

This is the monthly statement of your Ready Credit (OVERDRAFT CHECKING). It shows all advances, payments, and other activity on your account during the statement period.

**EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED**
DAILY BALANCE METHOD – We figure the INTEREST CHARGE on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances/fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

The interest charged to your account is determined by applying the applicable daily "Periodic Rate" to the balance described herein. Then add together the periodic interest charges for each day in the billing cycle.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**
If you think there is an error on your statement, or if you need more information about a transaction on your bill, write to us at:

CNB St. Louis Bank
7305 Manchester Rd.
Saint Louis, MO 63143

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You can call us but, if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. While you do not have to pay the amount in question, you are responsible for the remainder of your balance. We can apply any unpaid amount against your credit limit.

After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.



**CNB STL BANK**

7305 MANCHESTER RD.
ST. LOUIS, MO 63143
(314) 645-0666 | WWW.CNBSTL.COM

```
006 00006 00                    PAGE:    1
ACCOUNT:            9502  11/28/2025
```

COLORART LLC
101 WORKMAN CT
EUREKA MO  63025-1079

```
*******************************GO PAPERLESS!*******************************
Get an email when your statement is ready, then login to digital banking
to view, print, and/or save your documents.
Sign up today at cnbstl.com/edocs
```

```
================================================================================
          COMMERICAL CHECKING WITH ANALYSIS ACCOUNT       9502
================================================================================

                                    LAST STATEMENT 10/31/25      38,112.22
AVG AVAILABLE BALANCE        38,112.22          CREDITS               .00
                                               1 DEBITS             23.86
                                    THIS STATEMENT 11/28/25      38,088.36
TOTAL DAYS IN STATEMENT PERIOD 11/01/25 THROUGH 11/28/25:              28
```

```
          - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                        DATE         AMOUNT
SERVICE CHARGE                                     11/28          23.86
```

```
          - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

          **************************************************************
          *                      |   TOTAL FOR   |     TOTAL          *
          *                      |  THIS PERIOD  |   YEAR TO DATE     *
          *----------------------------------------------------------*
          * TOTAL OVERDRAFT FEES:    |     $.00      |     $.00        *
          *----------------------------------------------------------*
          * TOTAL RETURNED ITEM FEES: |     $.00     |     $.00        *
          **************************************************************
```

```
          - - - - - - - - DAILY BALANCE - - - - - - - -
DATE...........BALANCE      DATE...........BALANCE     DATE...........BALANCE
11/28       38,088.36
```



**Member FDIC**

**NOTICE:** SEE REVERSE FOR IMPORTANT INFORMATION

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

TELEPHONE US AT: (314) 645-0666 or Write us at CNB St. Louis Bank, 7305 Manchester Rd., Saint Louis, MO 63143, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### BALANCING YOUR CHECKBOOK

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | | $ |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | | |
| | | |
| | | |
| | SUBTOTAL | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | BALANCE | $ |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (☑) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at the left.
5. The final "balance" in the form to the left should agree with your check register balance.

If your account does not balance, please check the following:

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charges(s) from your check register balance and added the current interest.

---

## FOR READY CREDIT (OVERDRAFT CHECKING) CUSTOMERS ONLY

This is the monthly statement of your Ready Credit (OVERDRAFT CHECKING). It shows all advances, payments, and other activity on your account during the statement period.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED

DAILY BALANCE METHOD – We figure the INTEREST CHARGE on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances/fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

The interest charged to your account is determined by applying the applicable daily "Periodic Rate" to the balance described herein. Then add together the periodic interest charges for each day in the billing cycle.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think there is an error on your statement, or if you need more information about a transaction on your bill, write to us at:

CNB St. Louis Bank
7305 Manchester Rd.
Saint Louis, MO 63143

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You can call us but, if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. While you do not have to pay the amount in question, you are responsible for the remainder of your balance. We can apply any unpaid amount against your credit limit.

After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.



**CNB STL BANK**

7305 MANCHESTER RD.
ST. LOUIS, MO 63143
(314) 645-0666 | WWW.CNBSTL.COM

```
006 00006 00                    PAGE:    1
ACCOUNT:            9504   11/28/2025
```

COLORART LLC
POSTAGE
101 WORKMAN CT
EUREKA MO  63025-1079                        Z

```
=====================================================================
*****************************GO PAPERLESS!****************************
    Get an email when your statement is ready, then login to digital banking
    to view, print, and/or save your documents.
    Sign up today at cnbstl.com/edocs
=====================================================================
        COMMERICAL CHECKING WITH ANALYSIS ACCOUNT        9504
---------------------------------------------------------------------
```

```
                              LAST STATEMENT 10/31/25          21.12-
AVG AVAILABLE BALANCE            .00        CREDITS              .00
                                         1 DEBITS              20.17
                              THIS STATEMENT 11/28/25          41.29-
TOTAL DAYS IN STATEMENT PERIOD 11/01/25 THROUGH 11/28/25:         28


          - - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                     DATE         AMOUNT
SERVICE CHARGE                                 11/28          20.17

    - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ****************************************************************
    *                           |    TOTAL FOR  |     TOTAL       *
    *                           |  THIS PERIOD  |  YEAR TO DATE   *
    *--------------------------------------------------------------*
    * TOTAL OVERDRAFT FEES:     |      $.00     |      $.00       *
    *--------------------------------------------------------------*
    * TOTAL RETURNED ITEM FEES: |      $.00     |      $.00       *
    ****************************************************************


          - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE      DATE..........BALANCE    DATE..........BALANCE
11/28         41.29-
```



**Member FDIC**

NOTICE: SEE REVERSE FOR IMPORTANT INFORMATION

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

TELEPHONE US AT: (314) 645-0666 or Write us at CNB St. Louis Bank, 7305 Manchester Rd., Saint Louis, MO 63143, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### BALANCING YOUR CHECKBOOK

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | | $ |
|---|---|---|
| ADD | | |
| DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | | |
| | | |
| | | |
| SUBTOTAL | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | BALANCE | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

#### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (☒) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at the left.
5. The final "balance" in the form to the left should agree with your check register balance.

If your account does not balance, please check the following:

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charges(s) from your check register balance and added the current interest.

---

### FOR READY CREDIT (OVERDRAFT CHECKING) CUSTOMERS ONLY

This is the monthly statement of your Ready Credit (OVERDRAFT CHECKING). It shows all advances, payments, and other activity on your account during the statement period.

**EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED**
DAILY BALANCE METHOD – We figure the INTEREST CHARGE on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances/fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

The interest charged to your account is determined by applying the applicable daily "Periodic Rate" to the balance described herein. Then add together the periodic interest charges for each day in the billing cycle.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**
If you think there is an error on your statement, or if you need more information about a transaction on your bill, write to us at:

CNB St. Louis Bank
7305 Manchester Rd.
Saint Louis, MO 63143

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You can call us but, if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. While you do not have to pay the amount in question, you are responsible for the remainder of your balance. We can apply any unpaid amount against your credit limit.

After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

# Optimize Business Checking ℠

Account number: ____0605 ■ November 1, 2025 - November 30, 2025 ■ Page 1 of 3



**Questions?**

Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:
1-800-CALL-WELLS (1-800-225-5935)

COLORART LLC
3600 TORREY PINES BLVD
SARASOTA FL 34238-2827

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Optimize Business Checking ℠

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ____0605 | $184,326.75 | $116,876.95 | -$301,203.70 | $0.00 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 355.60 | Abbott Laborator Payments 251103 2000108899 \SE*19*000001421\GE*1*0\lea*1*000000000\ |
| | 11/04 | 155.45 | Texas Tech Unive Invoice 251103 R11993642 02/13/2025*Inv-Ama-20512*V8742883*279.20\ |
| | 11/05 | 3,296.35 | Abbott Laborator Payments 251105 2000110050 *0\lea*1*000000000\ |
| | 11/06 | 45,403.48 | The Nature Conse Tnc AP 251106 236686 Colorart LLC |
| | 11/07 | 236.01 | Pass & Seymour I Payments 251107 xxxxx8135 *1*000000000\ |
| | 11/10 | 1,147.00 | Abbott Laborator Payments 251110 2000111371 *19*000001605\GE*1*0\lea*1*000000000\ |
| | 11/10 | 789.05 | Blackhawk Networ EDI Pymnts 068Achc041749 Colorart, LLC |
| | 11/10 | 2,319.41 | Nielsen Consumer Payments 251110 109-Dcdb11E916D Colorart, LLC DBA Mark |
| | 11/21 | 58.11 | Weaver Op Acc Vendorpay Cockrell Enovat Colorart LLC |
| | 11/24 | 258.75 | Kemper Corporate Direct Pay 251124 251124Supplier_ Colorart LLC |
| | 11/24 | 1,271.94 | Kemper Corporate Direct Pay 251124 251124Supplier_ Colorart LLC |
| | 11/24 | 4,180.50 | Pass & Seymour I Payments 251122 xxxxx2820 055*0\Dtm*003*20250930\SE*17*000030971\GE*1*0\lea |
| | 11/24 | 17,391.30 | Kemper Corporate Direct Pay 251124 251124Supplier_ Colorart LLC |
| | 11/24 | 32,368.00 | Kemper Corporate Direct Pay 251124 251124Supplier_ Colorart LLC |
| | 11/24 | 7,646.00 | Bank of America Sb BILLPAY B15Wuyiqzt334US Las Vegas Color Graphi |
| | | $116,876.95 | Total electronic deposits/bank credits |
| | | $116,876.95 | Total credits |

Account number [blacked out] 0605 ■ November 1, 2025 - November 30, 2025 ■ Page 2 of 3



## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 184,326.75 | WT Seq#62824 Aequum Capital Financia /Bnf= Srf# Trn#251103062824 Rfb# |
| | 11/04 | 355.60 | WT Seq#31645 Aequum Capital Financia /Bnf= Srf# Trn#251104031645 Rfb# |
| | 11/05 | 155.45 | WT Seq#30713 Aequum Capital Financia /Bnf= Srf# Trn#251105030713 Rfb# |
| | 11/06 | 3,296.35 | WT Seq#32139 Aequum Capital Financia /Bnf= Srf# Trn#251106032139 Rfb# |
| | 11/07 | 45,403.48 | WT Seq#32505 Aequum Capital Financia /Bnf= Srf# Trn#251107032505 Rfb# |
| | 11/17 | 4,491.47 | WT Seq#59253 Aequum Capital Financia /Bnf= Srf# Trn#251117059253 Rfb# |
| | 11/24 | 58.11 | WT Seq#48710 Aequum Capital Financia /Bnf= Srf# Trn#251124048710 Rfb# |
| | 11/25 | 63,116.49 | WT Seq#36341 Aequum Capital Financia /Bnf= Srf# Trn#251125036341 Rfb# |
| | | $301,203.70 | Total electronic debits/bank debits |
| | | $301,203.70 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 184,326.75 | 11/06 | 45,403.48 | 11/21 | 58.11 |
| 11/03 | 355.60 | 11/07 | 236.01 | 11/24 | 63,116.49 |
| 11/04 | 155.45 | 11/10 | 4,491.47 | 11/25 | 0.00 |
| 11/05 | 3,296.35 | 11/17 | 0.00 | | |

Average daily ledger balance          $17,110.11

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an analyzed business account with a zero balance must have a transaction posted within the last three months of the most recent statement ending date.
- Examples of transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; checks paid from the account; and any bank-originated transactions, like monthly service or other fees.

- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

Account number:         0605 ■ November 1, 2025 - November 30, 2025 ■ Page 3 of 3



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.