# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Nevada

In Re. Las Vegas Color Graphics LLC

§
§
§
§

Debtor(s)

Case No.   25-16697

Lead Case No.   25-16697

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 11/05/2025

Months Pending: 2

Industry Classification: | 3 | 2 | 3 | 1 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          65

Debtor's Full-Time Employees (as of date of order for relief):          92

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/  Eran Salu
_____
Signature of Responsible Party

12/30/2025
_____
Date

Eran Salu
_____
Printed Name of Responsible Party


4265 W Sunset Rd, Las Vegas NV, 89118
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Las Vegas Color Graphics LLC

Case No.  25-16697

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $514,300 | |
| b.   Total receipts (net of transfers between accounts) | $497,904 | $1,023,635 |
| c.   Total disbursements (net of transfers between accounts) | $837,660 | $895,644 |
| d.   Cash balance end of month (a+b-c) | $174,544 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $837,660 | $895,644 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $2,442,877 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $397,569 |
| c.   Inventory     (Book ● Market ○ Other ○  (attach explanation)) | $321,793 |
| d    Total current assets | $2,936,043 |
| e.   Total assets | $3,758,170 |
| f.   Postpetition payables (excluding taxes) | $732,772 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $21,583 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $754,355 |
| k.   Prepetition secured debt | $26,073,363 |
| l.   Prepetition priority debt | $722,092 |
| m.   Prepetition unsecured debt | $3,965,890 |
| n.   Total liabilities (debt) (j+k+l+m) | $31,515,699 |
| o.   Ending equity/net worth (e-n) | $-27,757,529 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $1,587,543 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $1,257,050 | |
| c.   Gross profit (a-b) | $330,493 | |
| d.   Selling expenses | $33,183 | |
| e.   General and administrative expenses | $275,346 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $15,000 | |
| h.   Interest | $20,726 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $1,237 | $24,076 |

Debtor's Name  Las Vegas Color Graphics LLC                                      Case No.  25-16697

## Part 5:  Professional Fees and Expenses

|  | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
| i | Silverman Consulting, Inc. * | Other | $0 | $0 | $0 | $0 |
| ii | Garman Turner Gordon | Lead Counsel | $0 | $0 | $0 | $0 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

*Silverman Consulting, Inc. ("Silverman") is not a retained professional under Section 327, but its employment was approved by the Court pursuant to Section 363.  It is being included here for transparency on fees.  During the month of December, Silverman received a $50,000 retainer, which is being held pending approval of its fees.

Debtor's Name  Las Vegas Color Graphics LLC                                                 Case No.  25-16697

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Las Vegas Color Graphics LLC                                                    Case No.  25-16697

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name  Las Vegas Color Graphics LLC                                        Case No.  25-16697

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Las Vegas Color Graphics LLC                    Case No. 25-16697

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name Las Vegas Color Graphics LLC                     Case No. 25-16697

|   | xcix |   |   |   |   |   |   |
|---|------|---|---|---|---|---|---|
|   | c |   |   |   |   |   |   |
| c. | All professional fees and expenses (debtor & committees) |   |   |   |   |   |   |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $17,956 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $3,627 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ⦿ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ⦿ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ⦿ | |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ⦿ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ⦿  No ○  N/A ○ | |
| i. | Do you have:  Worker's compensation insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ⦿ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ⦿ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ○ | |

Debtor's Name  Las Vegas Color Graphics LLC                                              Case No.  25-16697

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>

/s/  Eran Salu                                                              Eran Salu
_____                       _____
Signature of Responsible Party                                 Printed Name of Responsible Party

President                                                                    12/30/2025
_____                       _____
Title                                                                            Date

Debtor's Name  Las Vegas Color Graphics LLC

Case No.  25-16697



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Las Vegas Color Graphics LLC                                           Case No.  25-16697



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Las Vegas Color Graphics LLC

Case No. 25-16697



PageThree



PageFour

**ColorArt, LLC**

**Balance Sheet**

**As of December 31, 2025**

| Assets | Consolidated | ColorArt | LVCG |
|---|---|---|---|
| Cash | 721,297 | 546,753 | 174,544 |
| Accounts Receivable | 16,838,913 | 14,396,036 | 2,442,877 |
| Inventory | 1,784,711 | 1,462,918 | 321,793 |
| Other Current Assets | | | |
| **Total Current Assets** | **19,344,922** | **16,405,708** | **2,939,214** |
| | | | |
| Property/Plant/Equipment Net | 3,682,745 | 2,860,617 | 822,127 |
| Finance ROU Asset* | 5,767,849 | 5,767,849 | |
| Operating ROU Asset* | 44,715,823 | 35,408,002 | 9,307,821 |
| **Total Long-Term Assets** | **54,166,417** | **44,036,468** | **10,129,949** |
| | | | |
| **Total Assets** | **73,511,338** | **60,442,176** | **13,069,162** |
| | | | |
| **Liabilities** | | | |
| Accounts Payable | 2,564,205 | 1,943,126 | 621,079 |
| Accrued Expenses | 418,712 | 285,435 | 133,277 |
| **Total Current Liabilities** | **2,982,916** | **2,228,561** | **754,355** |
| | | | |
| Note Payable - Aequum | 25,873,363 | 25,873,363 | |
| Finance ROU Liabilities* | 4,015,848 | 4,015,848 | |
| Operating ROU Liabilities* | 77,777,886 | 56,720,064 | 21,057,822 |
| **Total Long-Term Liabilities** | **107,667,097** | **86,609,275** | **21,057,822** |
| | | | |
| **Total Liabilities** | **110,650,014** | **88,837,837** | **21,812,177** |
| | | | |
| **Equity** | | | |
| Retained Earnings | | | |
| Opening BS | (36,703,289) | (27,959,037) | (8,744,252) |
| Net Income | (435,386) | (436,624) | 1,237 |
| **Total Equity** | **(37,138,675)** | **(28,395,661)** | **(8,743,015)** |
| | | | |
| **Total Liabilities & Equity** | **73,511,338** | **60,442,176** | **13,069,162** |

**The ROU assets and liabilities are not included in the scheduled assets and liabilities, nor do they show in the Monthly Operating Reports as current assets and liabilities, as they net out and are not reflective of assets available for recovery.

**ColorArt, LLC**
**Income Statement**
**12/1/2025 - 12/31/2025**

| | Consolidated | ColorArt | LVCG |
|---|---|---|---|
| **Sales** | **3,993,797** | **2,406,254** | **1,587,543** |
| **Cost of Sales:** | | | |
| Materials | 469,487 | 316,817 | 152,670 |
| Outside Purchases | 1,190,895 | 691,454 | 499,441 |
| **Value Added** | **2,333,416** | **1,397,983** | **935,432** |
| **Value Added %** | **58%** | **58%** | **59%** |
| Labor | 962,051 | 568,721 | 393,330 |
| Variable Overhead | 387,552 | 208,698 | 178,854 |
| **Contribution Margin** | **983,813** | **620,564** | **363,249** |
| **Contribution Margin %** | **25%** | **26%** | **23%** |
| MFG. Depreciation | 205,642 | 172,887 | 32,756 |
| **Gross Profit** | **778,170** | **447,677** | **330,493** |
| **Gross Profit %** | **19%** | **19%** | **21%** |
| **Selling and G&A Expenses:** | | | |
| Selling expenses | 77,755 | 44,572 | 33,183 |
| General & administrative expenses | 851,801 | 576,455 | 275,346 |
| **Total Selling and G&A Expenses:** | **929,557** | **621,027** | **308,529** |
| **Operating Income** | **-151,386** | **-173,350** | **21,964** |
| **Operating Income %** | **-4%** | **-7%** | **1%** |
| **Other Income (Expense):** | | | |
| M & A Deal Fees | | | |
| Other Income (Expense)-Net | 24,147 | 24,147 | |
| Interest Expense | (308,147) | (287,421) | (20,726) |
| Gain on Sale of Assets | | | |
| **Net Income** | **(435,386)** | **(436,624)** | **1,237** |
| **Net Income %** | **-11%** | **-18%** | **0%** |
| Interest expense | 308,147 | 287,421 | 20,726 |
| Depreciation/Amort Expense | 277,795 | 230,040 | 47,756 |
| **EBITDA** | **150,556** | **80,837** | **69,719** |
| **EBITDA %** | **4%** | **3%** | **4%** |

**ColorArt LLC**
**A/R Aging Summary**
**As of 12/31/2025**

| Row Labels | Sum of Current | Sum of 0-30 | Sum of 31-60 | Sum of 61-90 | Sum of 91+ | Sum of Balance2 |
|---|---|---|---|---|---|---|
| **LV** | **13,276.42** | **230,956.91** | **904,062.22** | **897,012.60** | **397,568.54** | **2,442,876.69** |
| 103 IC-Money Mailer, LLC (JAL) | - | - | - | - | 538.30 | 538.30 |
| 114320 Abbott Nutrition | - | - | 38,290.28 | 257,173.89 | - | 295,464.17 |
| 114343 American Express Travel Related Services Company Inc | - | - | 102,255.12 | 690.30 | 1,384.16 | 104,329.58 |
| 114357 Blackhawk Network Inc | - | 1,162.25 | - | - | - | 1,162.25 |
| 114371 Centene Management Company Llc | - | - | - | 152,038.35 | 113,397.89 | 265,436.24 |
| 114412 Edward Jones Trust Company | - | - | - | 1,804.00 | - | 1,804.00 |
| 114444 Hellofresh | - | 82,863.24 | 159,124.23 | - | 3,311.63 | 245,299.10 |
| 114457 Jd Events | - | 33.10 | - | - | - | 33.10 |
| 114474 Loews Cabana Bay Beach Resort | - | 133.45 | - | - | - | 133.45 |
| 114475 Loews Hard Rock Hotel | - | - | - | 100.00 | - | 100.00 |
| 114478 Macy's Corporate Services | - | 134,788.81 | - | 86,300.42 | - | 221,089.23 |
| 114507 Nielsen Audio Inc | - | - | - | - | 8,424.50 | 8,424.50 |
| 114509 Nielsen Scarborough | - | - | - | - | 20,128.95 | 20,128.95 |
| 114578 Syneos Health Consulting Inc Opioid | - | - | (66.27) | - | 658.25 | 591.98 |
| 114582 Tango Card Nebraska Inc | - | - | 4,366.92 | - | - | 4,366.92 |
| 114622 Allymar Health Solutions | - | - | 3,654.54 | 43,897.62 | 38,352.97 | 85,905.13 |
| 114631 Arvato Usa Llc | - | - | 505,674.00 | - | - | 505,674.00 |
| 114636 Capital Farm Credit | - | - | (849.91) | - | - | (849.91) |
| 114637 Carfax, Inc. | - | - | (289.87) | - | - | (289.87) |
| 114639 Cenveo Chicago Capital One | - | - | - | - | 28,996.40 | 28,996.40 |
| 114643 Cetera Financial Group | - | - | - | 80,593.44 | - | 80,593.44 |
| 114646 Creative Network | - | - | - | - | 1,760.00 | 1,760.00 |
| 114662 International Mission Board, Sbc | - | - | 15,518.00 | - | - | 15,518.00 |
| 114669 Live! By Loews | - | 227.00 | - | - | - | 227.00 |
| 114670 Live! By Loews St Louis | - | 5.75 | 137.50 | - | - | 143.25 |
| 114672 Loews Atlanta Hotel | - | - | - | 552.00 | - | 552.00 |

| | | | | | |
|---|---|---|---|---|---|
| 114674 Loews Chicago Downtown | - | - | 653.50 | - | - | 653.50 |
| 114675 Loews Chicago O'Hare Hotel | - | 274.50 | 592.50 | 150.00 | - | 1,017.00 |
| 114676 Loews Coral Gables | - | 303.60 | 465.00 | 318.50 | - | 1,087.10 |
| 114677 Loews Coronado Bay Resort | - | 11.50 | 653.00 | 1,011.58 | - | 1,676.08 |
| 114678 Loews Dockside Inn & Suites | - | - | 2,060.00 | - | - | 2,060.00 |
| 114679 Loews Hollywood Hotel Llc | - | - | 2,857.00 | 594.00 | - | 3,451.00 |
| 114681 Loews Kansas City Hotel | - | 40.65 | - | - | - | 40.65 |
| 114683 Loews Miami Beach Hotel | - | - | 6,712.00 | 1,186.00 | - | 7,898.00 |
| 114685 Loews New Orleans Hotel | - | 402.00 | 1,805.50 | 246.25 | - | 2,453.75 |
| 114686 Loews Philadelphia Hotel | - | 345.00 | 6,595.00 | 1,171.00 | - | 8,111.00 |
| 114688 Loews Regency Hotel | - | 156.00 | 62.00 | 1,068.06 | - | 1,286.06 |
| 114689 Loews Royal Pacific Resort | - | 666.00 | 3,050.00 | - | - | 3,716.00 |
| 114694 Loews Vanderbilt Hotel | - | 698.10 | 1,860.00 | - | - | 2,558.10 |
| 114695 Loews Ventana Canyon Resort | - | - | 3,720.00 | 1,021.00 | - | 4,741.00 |
| 114699 Pass & Seymour/Legrand | - | - | - | 416.48 | - | 416.48 |
| 114710 RGA Reinsurance Company | - | - | 313.47 | - | 2,552.06 | 2,865.53 |
| 114713 Syneos Health Consoluting Inc-Myco Mail | - | - | 3,592.60 | - | - | 3,592.60 |
| 114716 The Kemper Foundation | - | - | - | 12,110.48 | - | 12,110.48 |
| 114717 The Nature Conservancy | - | - | (44,130.76) | - | - | (44,130.76) |
| 114727 Vital Care Infusion | - | 690.35 | 56,023.86 | 20.00 | 507.98 | 57,242.19 |
| 114728 Walmart Benefits Department | - | - | - | - | 12,220.21 | 12,220.21 |
| 114748 Amarillo Sod Poodles | - | - | (297.21) | - | - | (297.21) |
| 114764 Cal-Tex Protective Coatings | - | - | (0.02) | - | - | (0.02) |
| 114777 City Of Amarillo (74950) | - | - | 2,917.00 | - | - | 2,917.00 |
| 114778 City Of Canyon | - | - | - | - | 1.36 | 1.36 |
| 114835 Kemper Corporate Services | - | (4,877.11) | - | - | 305.54 | (4,571.57) |
| 114853 Maxor Corporation | - | 585.44 | - | - | - | 585.44 |
| 114863 Multi Radiance Medical | - | - | - | 1,145.00 | - | 1,145.00 |
| 114891 Proforma Prime Services, Pfg Ventures | - | - | - | 245.02 | - | 245.02 |
| 114932 Texas Tech University | - | - | - | 691.59 | - | 691.59 |
| 114959 Working Ranch Cowboys Assn. | - | - | (0.02) | - | - | (0.02) |
| 115036 Farm Bureau Bank Fsb | - | - | (7,216.01) | - | - | (7,216.01) |
| 115048 Harland Clarke SA | - | 820.64 | (2,279.18) | - | - | (1,458.54) |

| | | | | | |
|---|---|---|---|---|---|
| 115092 PPD Development LP | - | 7,048.29 | 1,323.23 | 29,118.79 | - | 37,490.31 |
| 116862 Montgomery County Juvenile Court | - | - | - | - | 418.10 | 418.10 |
| 116895 Sinclair Community College President Office | - | - | - | - | 1,384.89 | 1,384.89 |
| 116909 Five Rivers Health Centers | - | - | - | - | 4,461.85 | 4,461.85 |
| 117194 Signarama Canadian Ad Fund | - | - | - | - | 5,731.55 | 5,731.55 |
| 117302 Yesco Atlanta Central | - | - | - | - | 100.00 | 100.00 |
| 117432 Dickey's Portal Orders | - | - | 5,161.56 | - | - | 5,161.56 |
| 117771 MM Development/Planet 13 | - | - | 337.00 | 807.95 | 592.81 | 1,737.76 |
| 117774 Mixtiles, Ltd. | - | - | - | - | - | - |
| 117793 Green Valley Range | - | - | - | 1,473.80 | - | 1,473.80 |
| 117794 HH Global - LV | - | (892.71) | - | - | - | (892.71) |
| 117794 Hh Global (Ds) | - | - | - | - | 1,296.84 | 1,296.84 |
| 117836 All 5'S Construction | - | - | - | - | 1,403.46 | 1,403.46 |
| 117855 Audi Henderson | - | - | 2,201.80 | - | - | 2,201.80 |
| 117865 Beka Business Media | - | - | - | 3,655.49 | - | 3,655.49 |
| 117885 Caesars Entertainment Corp (Post) | - | (3,464.09) | 3,120.75 | - | 28,649.15 | 28,305.81 |
| 117890 Centerwell Primary Care | - | - | (115.83) | - | - | (115.83) |
| 117921 Craig Road Animal Hospital | - | 3,996.00 | - | - | - | 3,996.00 |
| 117959 Erin Miel | - | - | 1,833.00 | - | - | 1,833.00 |
| 117961 Ethel M Chocolates | - | 79.11 | 898.00 | 1,983.26 | - | 2,960.37 |
| 117963 Fairmont Grand Del Mar | - | - | - | 3,297.00 | - | 3,297.00 |
| 118016 J.A. Tiberti Construction | - | - | (717.44) | - | - | (717.44) |
| 118057 M Resort Spa & Casino | - | - | 1,668.98 | - | - | 1,668.98 |
| 118064 Martin Harris Construction | - | - | (591.73) | - | - | (591.73) |
| 118070 MGM Resorts International | - | - | 5,441.58 | - | - | 5,441.58 |
| 118095 NV Energy | - | - | - | 2,695.56 | - | 2,695.56 |
| 118099 One Medical | - | - | 8,075.00 | 37,539.00 | - | 45,614.00 |
| 118100 One Nevada Credit Union | - | - | 429.00 | - | - | 429.00 |
| 118103 P3 Health Partners | - | - | 695.00 | 2,134.07 | 192.91 | 3,021.98 |
| 118104 Pacific Integrated Manufacturing Inc. | - | - | 9,072.00 | - | - | 9,072.00 |
| 118107 Papillon Grand Canyon | - | 1,112.29 | - | 1,735.08 | - | 2,847.37 |
| 118114 Penta Building Group | - | - | 1,528.02 | 1,297.85 | - | 2,825.87 |
| 118137 Rampart Casino | - | (60.72) | - | - | - | (60.72) |

| | | | | | |
|---|---|---|---|---|---|
| 118152 Richie Clyne | - | - | 970.69 | - | - | 970.69 |
| 118184 Southern Nevada Water Authority | - | - | 630.32 | - | - | 630.32 |
| 118185 Southwest Gas Corporation | - | (1,020.42) | - | 580.75 | 321.00 | (118.67) |
| 118211 Terra West Management Services | - | 1,263.89 | 1,328.00 | 2,725.95 | 5,977.35 | 11,295.19 |
| 118219 Tri Pointe Homes | - | - | 462.00 | - | - | 462.00 |
| 118247 William Hill Us | - | - | - | 1,170.45 | - | 1,170.45 |
| 126913 Personalized Beauty Discovery (Ipsy) | - | - | (30,272.00) | - | - | (30,272.00) |
| 126935 Woops Corp | - | - | (1,589.92) | - | - | (1,589.92) |
| 126980 Billingsley Property Services, Inc | - | - | (88.90) | - | - | (88.90) |
| 127103 Live! By Loews - Arlington, Tx | - | - | 637.00 | 2,503.28 | - | 3,140.28 |
| 127148 Pelican's Snoballs | - | - | (1,195.32) | - | - | (1,195.32) |
| 140106 Santuario Design, LLC | - | - | - | 2,602.66 | 2,489.72 | 5,092.38 |
| 140279 Planet 13 Lifestyles, LLC | - | - | - | - | 1,901.78 | 1,901.78 |
| 140289 Abbott Diabetes Care Sales Corporation | - | 3,515.00 | - | - | - | 3,515.00 |
| 140383 Abbott Electrophysiology | - | - | (4.81) | - | - | (4.81) |
| 140435 Protective Life Insurance Company | - | - | (2,850.34) | - | - | (2,850.34) |
| 140628 Davis, Kindra | - | - | - | - | 81.49 | 81.49 |
| 140687 Kiswile, Mugo | - | - | - | - | 104.75 | 104.75 |
| 140697 Loews Arlington Hotel | - | - | 1,488.00 | - | - | 1,488.00 |
| 140714 Mendenhall, Joanie | - | - | - | - | 34.40 | 34.40 |
| 140758 Salesdash | - | - | (27.74) | - | - | (27.74) |
| 140819 Web Careflight Air&Mobile Mvh | - | - | - | - | 37.10 | 37.10 |
| 140828 Web City Of Dayton Firefighters Co. 13 | - | - | - | - | 146.95 | 146.95 |
| 140835 Web Dayton Boat Club - C | - | - | - | - | 378.72 | 378.72 |
| 140842 Web Five Rivers Health Centers | - | - | - | - | 13.01 | 13.01 |
| 140849 Web Nmusaf Volunteer Wear | - | - | - | - | 329.42 | 329.42 |
| 140919 Loews Helios Grand Resort | - | 50.00 | - | - | - | 50.00 |
| 2829989 WEB Henny Penny | - | - | - | - | 168.67 | 168.67 |
| 2830042 WEB NMUSAF Open Aircraft Support Wear | - | - | (5.00) | - | - | (5.00) |
| 2834329 WEB United Theology Bookstore (UTS)- C | - | - | - | - | 195.81 | 195.81 |
| 2834679 Harris Family Reunion | - | - | - | - | 16.77 | 16.77 |
| 2834884 Persistent Surveillance Systems | - | - | - | - | 493.16 | 493.16 |
| 2834962 Massey Rack | - | - | - | - | 7,500.00 | 7,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2835483 UNLV William S. Boyd School of Law | - | - | - | 2,656.00 | - | 2,656.00 |
| 8 IC-GrowMail, LLC (MCOM) | 13,276.42 | - | 22,183.78 | 150,924.61 | 95,410.40 | 281,795.21 |
| 84 IC-HBP Marketing, LLC (MCOM) | - | - | - | 256.30 | 997.50 | 1,253.80 |
| 94 IC-Mossberg (JAL) | - | - | 4,212.77 | 3,309.77 | 4,198.78 | 11,721.32 |
| **Grand Total** | **13,276.42** | **230,956.91** | **904,062.22** | **897,012.60** | **397,568.54** | **2,442,876.69** |

**ColorArt LLC**
**A/P Aging Summary**
**As of 12/31/2025**

| Row Labels | Sum of Current | Sum of 0-30 | Sum of 31-60 | Sum of 61-90 | Sum of 91+ | Sum of Balance2 |
|---|---|---|---|---|---|---|
| **LV** | **23,340.50** | **538,213.06** | **59,525.00** | **-** | **-** | **621,078.56** |
| 11003 Fedex-LV | - | 8,913.42 | 3,487.44 | - | - | 12,400.86 |
| 11016 Fedex Freight-LV | - | 1,060.64 | 4,553.33 | - | - | 5,613.97 |
| 11138 Indigo America, Inc.-LV | - | 677.81 | 13,987.95 | - | - | 14,665.76 |
| 11411 Quadient Leasing USA Inc-LV | - | 373.86 | - | - | - | 373.86 |
| 11658 Ups-LV | - | 140.80 | - | - | - | 140.80 |
| 131 Alg Worldwide Logistics Llc - LV | - | - | 255.86 | - | - | 255.86 |
| 13527 Department Of Taxation - LV | - | 4,072.96 | - | - | - | 4,072.96 |
| 13851 Clark County Treasurer-LV | - | 18,936.07 | - | - | - | 18,936.07 |
| 14447 Worldwide Express-LV | 944.33 | - | 8,582.29 | - | - | 9,526.62 |
| 153 Beedie(Pioneer Way) NV Property Llc-LV | - | 146,073.63 | - | - | - | 146,073.63 |
| 17916 iStaffing-LV | 22,396.17 | 129,731.67 | 995.60 | - | - | 153,123.44 |
| 17941 G.M. Supplies Ltd. - LV | - | 1,228.80 | - | - | - | 1,228.80 |
| 17948 Wise Staffing Group-LV | - | 32,633.78 | - | - | - | 32,633.78 |
| 184 Cox Communications, Inc.-LV | - | 880.00 | - | - | - | 880.00 |
| 201 Eastman Kodak Graphic Communication Co.-LV | - | 246.13 | - | - | - | 246.13 |
| 239 Hewlett-Packard Financial Serv. Co-LV | - | 39,828.56 | 3,363.32 | - | - | 43,191.88 |
| 255 Kelly Spicers Inc-LV | - | 1,396.87 | 2,044.20 | - | - | 3,441.07 |
| 258 Knudsen Lvcg Llc | - | 129,734.47 | - | - | - | 129,734.47 |
| 266 Lvvwd | - | 2,267.92 | 1,816.22 | - | - | 4,084.14 |
| 288 Nextgen-LV | - | 779.37 | - | - | - | 779.37 |
| 290 Nvenergy-LV | - | 15,719.35 | 20,345.29 | - | - | 36,064.64 |
| 330 Schindler Elevator Corp.-LV | - | 1,174.44 | - | - | - | 1,174.44 |
| 340 Southwest Gas-LV | - | 384.26 | 93.50 | - | - | 477.76 |
| 343 Suburban Propane-1487-LV | - | 569.76 | - | - | - | 569.76 |
| 367 Vortex Industries, Inc.-LV | - | 1,388.49 | - | - | - | 1,388.49 |
| Barton Solvents Inc. | - | - | - | - | - | - |
| **Grand Total** | **23,340.50** | **538,213.06** | **59,525.00** | **-** | **-** | **621,078.56** |

**Cash Receipts and Disbursements (4604)**

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     -

2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     -

4. RECEIPTS DURING CURRENT PERIOD

A/R Collections     226,823.91

Bank Charges     -

TOTAL RECEIPTS THIS PERIOD:     226,823.91

6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD

A/P Payment     568,830.67

Bank Charges     920.00

TOTAL DISBURSEMENTS THIS PERIOD     569,750.67

8. GENERAL ACCOUNT NUMBER     4604

DEPOSITORY NAME & LOCATION     CNB

**Las Vegas Color Graphics**
**Cash Receipts and Disbursements**
**December 1, 2025 to December 31, 2025**

| Entity | Account Number | Post Date | Bank | Description | Disbursements | Receipts | Cash Receipt Category | Cash Disbursement Category |
|---|---|---|---|---|---|---|---|---|
| Las Vegas Color Graphics | 6980104604 | 12/26/2025 | CNB | INCOMING WIRE 93156070 MIXTILES OPS USA INC. | | $ 38,350.44 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/16/2025 | CNB | REMOTE DEPOSIT | | $ 24,943.31 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/18/2025 | CNB | MARS OVERSEAS HO 1109249026 251200047694925 | | $ 19,171.74 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/1/2025 | CNB | CAESARS ENT EDI WELLS FARG 1478533 | | $ 17,722.46 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/26/2025 | CNB | MARS OVERSEAS HO 1109480831 251200048768725 | | $ 15,722.43 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/19/2025 | CNB | G7 MASTER BCH GAMING RENO 16368 | | $ 15,208.23 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/31/2025 | CNB | Texas Farm Bureau PY12/30/25 00LASVEGA | | $ 10,290.73 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/26/2025 | CNB | REMOTE DEPOSIT | | $ 9,067.78 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/1/2025 | CNB | AMAZON.COM SERVI PAYMENTS FCS003369566272 | | $ 9,065.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/1/2025 | CNB | REMOTE DEPOSIT | | $ 8,235.52 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/19/2025 | CNB | REMOTE DEPOSIT | | $ 6,774.66 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/31/2025 | CNB | CASH DISB PLASTICARD INV-LV-15997 INV-LV-16268\ | | $ 6,675.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/16/2025 | CNB | HOTSPUR RESORTS 20ACHPFBEB | | $ 6,659.89 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/29/2025 | CNB | AMAZON.COM SERVI PAYMENTS FCS003440716232 | | $ 5,205.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/9/2025 | CNB | REMOTE DEPOSIT | | $ 5,117.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/22/2025 | CNB | AMAZON.COM SERVI PAYMENTS FCS003427200382 | | $ 4,822.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/23/2025 | CNB | REMOTE DEPOSIT | | $ 4,341.70 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/8/2025 | CNB | AMAZON.COM SERVI PAYMENTS FCS003385609032 | | $ 3,689.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/12/2025 | CNB | PAYMENT HH ASSOCIATES US LAS VEGAS COLOR GRAPHICS INC | | $ 1,926.24 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/24/2025 | CNB | Texas Farm Burea PY12/23/25 00LASVEGA | | $ 1,862.24 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/5/2025 | CNB | Las Vegas P3 HEALTH GROUP INV-LV-16364 | | $ 1,387.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/11/2025 | CNB | CAESARS ENT EDI WELLS FARG 1484606 | | $ 1,191.04 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/12/2025 | CNB | AMAZON.COM SERVI PAYMENTS FCS003395604542 | | $ 1,153.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/18/2025 | CNB | MARS OVERSEAS HO 1109249026 251200047695025 | | $ 1,131.44 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/2/2025 | CNB | CHECKING WSOP LLC INV-LV-16425 | | $ 1,021.98 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/8/2025 | CNB | SMARTSTREA CAPITAL FARM CRE INV# INV# INV-LV-16916 CHK# 1012396 | | $ 993.13 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/29/2025 | CNB | CAESARS ENT EDI WELLS FARG 1493501 | | $ 864.83 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/15/2025 | CNB | AMAZON.COM SERVI PAYMENTS FCS003400970092 | | $ 808.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/4/2025 | CNB | Coupa Pay 1Life Healthcare NTE*OBI*Coupa Pay 13712-60702 1Life Healthcare Inc T | | $ 765.00 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/24/2025 | CNB | HOTSPUR RESORTS 20ACHPFBEB | | $ 689.27 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/26/2025 | CNB | PAYMENT HH ASSOCIATES US LAS VEGAS COLOR GRAPHICS INC | | $ 554.88 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/19/2025 | CNB | GES INC AP VENDORPYMT 000000000095129 | | $ 421.16 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/3/2025 | CNB | MARS OVERSEAS HO 1108880430 251200046178525 | | $ 380.49 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/5/2025 | CNB | LAS VEGAS P3 HEALTH PARTNE INV-LV-16224 | | $ 322.96 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/5/2025 | CNB | OUTGOING WIRE 59396 Eric A, Knudsen Trust | | $ 289.36 | AR Receipt | |
| Las Vegas Color Graphics | 6980104604 | 12/9/2025 | CNB | OUTGOING WIRE 59396 Eric A, Knudsen Trust | $ 108,112,06 | | | AP Payment |
| Las Vegas Color Graphics | 6980104604 | 12/15/2025 | CNB | OUTGOING WIRE 59605 UCP STAFFING | $ 80,751.69 | | | AP Payment |
| Las Vegas Color Graphics | 6980104604 | 12/19/2025 | CNB | ACH Paymen COLORART LLC INV 53234 53235 53236 | $ 66,276.71 | | | AP Payment |
| Las Vegas Color Graphics | 6980104604 | 12/11/2025 | CNB | OUTGOING WIRE 59518 Indigo America Inc. | $ 41,534.70 | | | AP Payment |
| Las Vegas Color Graphics | 6980104604 | 12/16/2025 | CNB | ACH Paymen COLORART LLC INV 53040, 53041, 53042 | $ 40,351.12 | | | AP Payment |



**CNB STL BANK**
7305 MANCHESTER RD.
ST. LOUIS, MO 63143
(314) 645-0666 | WWW.CNBSTL.COM

```
006 00006 00                    PAGE:    1
ACCOUNT:              4604  12/31/2025
```





```
LAS VEGAS COLOR GRAPHICS INC
4265 W SUNSET RD
LAS VEGAS NV  89118-3873
```

```
====================================================================
*****************************GO PAPERLESS!*****************************
Get an email when your statement is ready, then login to digital banking
to view, print, and/or save your documents.
Sign up today at cnbstl.com/edocs
====================================================================
```

```
         COMMERICAL CHECKING WITH ANALYSIS ACCOUNT      4604
====================================================================
```

```
                              LAST STATEMENT 11/28/25        514,299.58
AVG AVAILABLE BALANCE      298,016.73        35 CREDITS      226,823.91
                                             91 DEBITS       569,750.67
                              THIS STATEMENT 12/31/25        171,372.82
TOTAL DAYS IN STATEMENT PERIOD 11/29/25 THROUGH 12/31/25:             33
```

```
             - - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                             DATE        AMOUNT
REMOTE DEPOSIT                                          12/01      8,235.52
AMAZON.COM SERVI PAYMENTS FCS003369566272              12/01      9,065.00
CAESARS ENT EDI WELLS FARG 1478533                     12/01     17,722.46
CHECKING WSOP LLC INV-LV-16425                         12/02      1,021.98
GES INC AP VENDORPYMT 000000000095129                  12/03        380.49
Coupa Pay 1Life Healthcare NTE*OBI*Coupa Pay 13712-60702  12/04     765.00
   1Life Healthcare Inc T
LAS VEGAS P3 HEALTH PARTNE INV-LV-16224                12/05        289.36
MARS OVERSEAS HO 1108880430 251200046178525           12/05        322.96
Las Vegas P3 HEALTH GROUP INV-LV-16364                 12/05      1,387.00
SMARTSTREA CAPITAL FARM CRE INV# INV# INV-LV-16916 CHK# 12/08      993.13
   1012396
AMAZON.COM SERVI PAYMENTS FCS003385509032              12/08      3,689.00
REMOTE DEPOSIT                                          12/09      5,117.00
CAESARS ENT EDI WELLS FARG 1484606                     12/11      1,191.04
AMAZON.COM SERVI PAYMENTS FCS003395604542              12/12      1,153.00
PAYMENT HH ASSOCIATES US LAS VEGAS COLOR GRAPHICS INC  12/12      1,926.24
AMAZON.COM SERVI PAYMENTS FCS003400970092              12/15        808.00
HOTSPUR RESORTS 20ACHPFBEB                             12/16      6,659.89
              * * * C O N T I N U E D * * *
```



**Member FDIC**

**NOTICE:** SEE REVERSE FOR IMPORTANT INFORMATION

LAS VEGAS COLOR GRAPHICS INC

```
================================================================
          COMMERICAL CHECKING WITH ANALYSIS ACCOUNT    ████ 4604
================================================================
          - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                              DATE       AMOUNT
REMOTE DEPOSIT                                           12/16    24,943.31
MARS OVERSEAS HO 1109249026 251200047695025             12/18     1,131.44
MARS OVERSEAS HO 1109249026 251200047694925             12/18    19,171.74
PAYMENT HH ASSOCIATES US LAS VEGAS COLOR GRAPHICS INC    12/19       421.16
REMOTE DEPOSIT                                           12/19     6,774.66
G7 MASTER BCH GAMING RENO 16368                          12/19    15,208.23
AMAZON.COM SERVI PAYMENTS PCS003427200382               12/22     4,822.00
REMOTE DEPOSIT                                           12/23     4,341.70
HOTSPUR RESORTS 20ACHPFBEB                               12/24       689.27
Texas Farm Burea PY12/23/25 00LASVEGA                    12/24     1,862.24
CAESARS ENT EDI WELLS FARG 1492119                       12/26       554.88
REMOTE DEPOSIT                                           12/26     9,067.78
MARS OVERSEAS HO 1109480831 251200048768725             12/26    15,722.43
INCOMING WIRE 93156070 MIXTILES OPS USA INC.            12/26    38,350.44
CAESARS ENT EDI WELLS FARG 1493501                       12/29       864.83
AMAZON.COM SERVI PAYMENTS PCS003440716232               12/29     5,205.00
CASH DISB PLASTICARD INV-LV-15997 INV-LV-16268\          12/31     6,675.00
Texas Farm Burea PY12/30/25 00LASVEGA                    12/31    10,290.73

          - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                              DATE       AMOUNT
Outgoing Wire Fee 59091                                  12/02        20.00
OUTGOING WIRE 59091 Express Die Supply Inc              12/02        25.00
SUBURBAN PROPANE 0090258                                 12/02       500.00
Outgoing Wire Fee 59157                                  12/03        20.00
Outgoing Wire Fee 59158                                  12/03        20.00
OUTGOING WIRE 59158 Kelly Spicers                       12/03     3,951.43
OUTGOING WIRE 59157 Uline                                12/03     5,820.75
Outgoing Wire Fee 59282                                  12/05        20.00
FEDERAL EXPRESS DEBIT EPA33814758                        12/05       808.87
PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express      12/05     8,582.29
  payment\
OUTGOING WIRE 59282 iStaffing ECapital Finance Corp     12/05    20,185.47
Outgoing Wire Fee 59322                                  12/08        20.00
Outgoing Wire Fee 59333                                  12/08        20.00
Outgoing Wire Fee 59334                                  12/08        20.00
OUTGOING WIRE 59333 Kelly Spicers                       12/08     1,424.00
OUTGOING WIRE 59334 Uline                                12/08     3,311.55
OUTGOING WIRE 59322 Eastman Kodak                        12/08     8,478.04
Outgoing Wire Fee 59396                                  12/09        20.00
Outgoing Wire Fee 59406                                  12/09        20.00
Outgoing Wire Fee 59407                                  12/09        20.00
Outgoing Wire Fee 59408                                  12/09        20.00
OUTGOING WIRE 59407 LA Grinding                          12/09       545.00
                * * * C O N T I N U E D * * *
```

LAS VEGAS COLOR GRAPHICS INC

```
================================================================
          COMMERICAL CHECKING WITH ANALYSIS ACCOUNT    ████ 4604
================================================================
          - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                              DATE       AMOUNT
OUTGOING WIRE 59408 Indigo America Inc.                 12/09       702.44
OUTGOING WIRE 59406 JenCo Micro Edge, Inc              12/09     1,330.00
OUTGOING WIRE 59396 Eric A. Knudsen Trust              12/09   108,112.06
Truly Nolen 50 WWP*Truly f4d6d34026b744c               12/10       125.00
SUBURBAN PROPANE 3417904                                12/10       247.67
COX COMM LAS PURCHASE fqd4Lw66kvifoXX                   12/10       880.00
COX COMM LAS PURCHASE w2Yi7fYRF*0N8gw                   12/10     2,669.31
```

```
COX COMM LAS PURCHASE X2Y1Z1XRFZUN8NV        12/10      2,669.31
Outgoing Wire Fee 59518                        12/11         20.00
FEDEX CIS FDX FREIGH 426348221931              12/11      3,270.12
OUTGOING WIRE 59518 Indigo America Inc.        12/11     41,534.70
Outgoing Wire Fee 59584                        12/15         20.00
Outgoing Wire Fee 59599                        12/15         20.00
Outgoing Wire Fee 59600                        12/15         20.00
Outgoing Wire Fee 59601                        12/15         20.00
Outgoing Wire Fee 59602                        12/15         20.00
Outgoing Wire Fee 59603                        12/15         20.00
Outgoing Wire Fee 59604                        12/15         20.00
Outgoing Wire Fee 59605                        12/15         20.00
Outgoing Wire Fee 59625                        12/15         20.00
OUTGOING WIRE 59600 UNIVERSAL ENGRAVING, INC.  12/15        438.88
OUTGOING WIRE 59599 Uline                      12/15        647.57
OUTGOING WIRE 59584 Kelly Spicers              12/15      1,521.24
OUTGOING WIRE 59625 Air Center of Nevada       12/15      2,312.35
REPUBLICSERVICES RSIBILLPAY 306200875912       12/15      4,790.54
OUTGOING WIRE 59604 Kelly Spicers              12/15      7,699.32
OUTGOING WIRE 59603 Eastman Kodak              12/15      9,111.52
OUTGOING WIRE 59602 Indigo America Inc.        12/15      9,892.13
OUTGOING WIRE 59601 CDW DIRECT                 12/15     25,609.64
OUTGOING WIRE 59605 UCP STAFFING               12/15     80,751.69
Outgoing Wire Fee 59649                        12/16         20.00
Outgoing Wire Fee 59651                        12/16         20.00
Outgoing Wire Fee 59652                        12/16         20.00
Outgoing Wire Fee 59671                        12/16         20.00
OUTGOING WIRE 59671 GM Supplies                12/16      1,120.00
OUTGOING WIRE 59649 Jenco Productions, LLC     12/16      1,330.00
OUTGOING WIRE 59651 Think Ink, Inc.            12/16      2,729.45
OUTGOING WIRE 59652 Wise Staffing Group LLC    12/16     17,591.43
ACH Paymen COLORART LLC INV 53040, 53041, 53042 12/16    40,351.12
Outgoing Wire Fee 59673                        12/17         20.00
OUTGOING WIRE 59673 Kelly Spicers              12/17        813.18
Outgoing Wire Fee 59754                        12/18         20.00
Outgoing Wire Fee 59755                        12/18         20.00
Outgoing Wire Fee 59767                        12/18         20.00
OUTGOING WIRE 59754 Vegas Ink & Toner          12/18      1,456.33
                    * * * C O N T I N U E D * * *
```

LAS VEGAS COLOR GRAPHICS INC

```
=============================================================================
          COMMERICAL CHECKING WITH ANALYSIS ACCOUNT      4604
=============================================================================
      - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                    DATE       AMOUNT
OUTGOING WIRE 59755 Kelly Spicers              12/18      2,965.23
OUTGOING WIRE 59767 Indigo America Inc.        12/18     35,848.20
Outgoing Wire Fee 59795                        12/19         20.00
ACH Paymen COLORART LLC INV 620368             12/19        176.90
OUTGOING WIRE 59795 Kelly Spicers              12/19      1,337.63
ACH Paymen COLORART LLC INV 53234 53235 53236  12/19     66,276.71
Outgoing Wire Fee 59852                        12/22         20.00
OUTGOING WIRE 59852 Wise Staffing Group LLC    12/22     15,711.47
INTUIT * QuickBooks 7891792                    12/23      1,175.34
ULINE SUPPLIES 8172107                         12/24        881.62
PNP BILLPAYMENT 122225EK 188558865-8857        12/24     11,687.18
Outgoing Wire Fee 59993                        12/26         20.00
```

```
Incoming Wire Fee 93156070                    12/26        20.00
OUTGOING WIRE 59993 GM Supplies               12/26       108.80
Outgoing Wire Fee 60029                       12/29        20.00
FEDERAL EXPRESS DEBIT EPA56981955             12/29        35.50
OUTGOING WIRE 60029 Freight Demands LLC       12/29       201.64
Outgoing Wire Fee 60087                       12/30        20.00
Outgoing Wire Fee 60088                       12/30        20.00
SUBURBAN PROPANE 0047877                      12/30       325.95
OUTGOING WIRE 60087 Freight Demands LLC       12/30     3,620.65
OUTGOING WIRE 60088 Kelly Spicers             12/30     6,725.26
MERCH CAPTURE ADDTL SCANNER                   12/31        45.00
LOCKBOX FEE                                   12/31       200.00
TK ELEVATOR CORP BT1230 000000344297706       12/31     1,037.50
```

```
        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

****************************************************************
*                         |  TOTAL FOR    |     TOTAL        *
*                         | THIS PERIOD   |  YEAR TO DATE    *
*------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:   |     $.00      |     $.00         *
*------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|    $.00      |     $.00         *
****************************************************************
```

```
            - - - - - - - - DAILY BALANCE - - - - - - - -
DATE...........BALANCE    DATE...........BALANCE    DATE...........BALANCE
12/01     549,322.56      12/03     540,367.85      12/05     513,535.54
12/02     549,799.54      12/04     541,132.85      12/08     504,944.08
                    * * * C O N T I N U E D * * *
```

```
                        006 00006 00                    PAGE:    5
                        ACCOUNT:            4604  12/31/2025
```

LAS VEGAS COLOR GRAPHICS INC

```
================================================================
        COMMERICAL CHECKING WITH ANALYSIS ACCOUNT     4604
================================================================
            - - - - - - - - DAILY BALANCE - - - - - - - -
DATE...........BALANCE    DATE...........BALANCE    DATE...........BALANCE
12/09     399,291.58      12/17     180,236.20      12/26     160,588.76
12/10     395,369.60      12/18     160,209.62      12/29     166,401.45
12/11     351,735.82      12/19     114,802.43      12/30     155,689.59
12/12     354,815.06      12/22     103,892.96      12/31     171,372.82
12/15     212,668.18      12/23     107,059.32
12/16     181,069.38      12/24      97,042.03
```

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

TELEPHONE US AT: (314) 645-0666 or Write us at CNB St. Louis Bank, 7305 Manchester Rd., Saint Louis, MO 63143, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**BALANCING YOUR CHECKBOOK**

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | | $ |
|---|---|---|
| **ADD** DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | | |
| | | |
| | | |
| **SUBTOTAL** | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| **NUMBER** | **AMOUNT** | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | **BALANCE** | $ |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (☒) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at the left.
5. The final "balance" in the form to the left should agree with your check register balance.

**If your account does not balance, please check the following:**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charges(s) from your check register balance and added the current interest.

---

**FOR READY CREDIT (OVERDRAFT CHECKING) CUSTOMERS ONLY**

This is the monthly statement of your Ready Credit (OVERDRAFT CHECKING). It shows all advances, payments, and other activity on your account during the statement period.

**EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED**
DAILY BALANCE METHOD – We figure the INTEREST CHARGE on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances/fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

The interest charged to your account is determined by applying the applicable daily "Periodic Rate" to the balance described herein. Then add together the periodic interest charges for each day in the billing cycle.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think there is an error on your statement, or if you need more information about a transaction on your bill, write to us at:

CNB St. Louis Bank
7305 Manchester Rd.
Saint Louis, MO 63143

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You can call us but, if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. While you do not have to pay the amount in question, you are responsible for the remainder of your balance. We can apply any unpaid amount against your credit limit.

After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

# CRO Staffing Report

| | | | December 2025 Period: December 1, 2025 through December 31, 2025 Actuals | | | | January 2026 Period: January 1, 2026 through January 31, 2026 Projected | | |
|---|---|---|---|---|---|---|---|---|---|
| Project | Team Member Name (Last Name, First Name) | Role | Hourly Rate ($USD) | Total Monthly Hours | Total Billable Amount ($USD) | | Hourly Rate ($USD) | Total Monthly Hours | Total Billable Amount ($USD) |
| ColorArt, LLC - CRO | Silverman, Michael | Partner | 675.00 | 89.00 | 60,075.00 | | 675.00 | 112.00 | 75,600.00 |
| ColorArt, LLC - CRO | Sengbush, Trevek | Partner | 625.00 | 78.70 | 49,187.50 | | 625.00 | 77.10 | 48,187.50 |
| ColorArt, LLC - CRO | Carrano, Jennifer | Associate | 350.00 | 63.70 | 22,295.00 | | 350.00 | 102.78 | 35,973.00 |
| | | | | **231.40** | **131,557.50** | | | **291.88** | **159,760.50** |

| Project | Details | Hour | First Name | Last Name | Role | Rate | Billable | Currency |
|---|---|---|---|---|---|---|---|---|
| ColorArt - CRO | Prepare for, attend Introduction Teams meeting with Eran Salu | 0.80 | Mike | Silverman | Partner | 675 | 540.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare draft of CRO Agreement; correspond with Teresa Pilatowicz about suggested changes; circulate to company and team for review | 1.20 | Mike | Silverman | Partner | 675 | 810.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Geno Ruggles of Aequum | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Trevek Sengbusch | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Teresa Pilatowicz | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Jennifer Carrano | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Review, incorporate additional requested changes to CRO agreement | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | Review credentials and meet over Teams with Independent Director candidate Ted Burr, Teresa Pilatowicz | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Review credentials and meet over Teams with Independent Director candidate Peter Davis, Teresa Pilatowicz | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Geno Ruggles of Aequum | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Teresa Pilatowicz | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Jennifer Carrano | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Cash Forecast Review | 1.50 | Jennifer | Carrano | Associate | 350 | 525.00 | United States Dollar - USD |
| ColorArt - CRO | Color Art introductary meeting internally | 0.30 | Jennifer | Carrano | Associate | 350 | 105.00 | United States Dollar - USD |
| ColorArt - CRO | Cash Flow Forecast Review Call w/ MS, ES, SP, JC; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Internal Status Call | 0.30 | Trevek | Sengbusch | Partner | 625 | 187.50 | United States Dollar - USD |
| ColorArt - CRO | Review cash flow model and A/R aging provided by Eran Salu | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | Cash forecast review Teams meeting with Eran Salu, Steven Paley, Trevek Sengbusch, Jennifer Carrano | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Internal prep Teams meeting with Trevek Sengbusch, Jennifer Carrano | 0.80 | Mike | Silverman | Partner | 675 | 540.00 | United States Dollar - USD |
| ColorArt - CRO | Review draft of Application to Employ Silverman Consulting sent by Teresa Pilatowicz; review internal records regarding potential conflicts with CA creditors, Blank Rome client relationships | 1.20 | Mike | Silverman | Partner | 675 | 810.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Trevek Sengbusch | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Jennifer Carrano | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Intro with Victor Susman | 1.00 | Jennifer | Carrano | Associate | 350 | 350.00 | United States Dollar - USD |
| ColorArt - CRO | Intro call w/ VS; | 0.50 | Trevek | Sengbusch | Partner | 625 | 312.50 | United States Dollar - USD |
| ColorArt - CRO | A/P call w/ VS; | 0.60 | Trevek | Sengbusch | Partner | 625 | 375.00 | United States Dollar - USD |
| ColorArt - CRO | A/P vendor categorization | 0.30 | Trevek | Sengbusch | Partner | 625 | 187.50 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Introduction Teams meeting with Victor Susman, Trevek Sengbusch, Jennifer Carrano | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Review miscellaneous e-mails and scheduling matters | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Geno Ruggles of Aequum | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | Initial daily A/P disbursement call w/ VS | 0.80 | Jennifer | Carrano | Associate | 350 | 280.00 | United States Dollar - USD |
| ColorArt - CRO | Initial daily A/P disbursement call w/ VS | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Jennifer Carrano | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Review financial statements sent by Steve Paley | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Analyze historical financials; | 2.50 | Trevek | Sengbusch | Partner | 625 | 1,562.50 | United States Dollar - USD |
| ColorArt - CRO | Analyze Company BK cash flow; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Formulate new cash flow process/template | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Review, respond to e-mails regarding further information needed for Application to Employ Silverman Consulting | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Review OpEx in cash flow | 0.50 | Trevek | Sengbusch | Partner | 625 | 187.50 | United States Dollar - USD |
| ColorArt - CRO | Cash flow forecast review | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | Daily A/P disbursement call w/ VS | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | Daily A/P disbursement call w/ VS | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Plan schedule, e-mail correspondence regarding meeting agenda for St. Louis visit | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | Review edits, finalize Declaration for Application to Employ Silverman Consulting | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Teresa Pilatowicz | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Jennifer Carrano | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at CA w/ ES, SP, VS, MS, JC; business, financial, strategic overview; | 3.30 | Jennifer | Carrano | Associate | 350 | 1,155.00 | United States Dollar - USD |
| ColorArt - CRO | business segment economics | 0.80 | Jennifer | Carrano | Associate | 350 | 280.00 | United States Dollar - USD |
| ColorArt - CRO | Daily A/P disbursement call w/ VS | 0.80 | Jennifer | Carrano | Associate | 350 | 280.00 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at CA w/ ES, SP, VS, MS, JC; business, financial, strategic overview; | 3.50 | Trevek | Sengbusch | Partner | 625 | 2,187.50 | United States Dollar - USD |
| ColorArt - CRO | business segment economics; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Actual results prep | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | In person kick-off meetings with ColorArt/Silverman teams at ColorArt offices in Eureka, MO: | 0.60 | Mike | Silverman | Partner | 675 | 405.00 | United States Dollar - USD |
| ColorArt - CRO | Interview/discussion with Eran Salu | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Interview/discussion with Steve Paley | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Interview/discussion with Victor Susman | 1.50 | Mike | Silverman | Partner | 675 | 1,012.50 | United States Dollar - USD |
| ColorArt - CRO | Interview/discussion with Piero Rossi | 1.50 | Mike | Silverman | Partner | 675 | 1,012.50 | United States Dollar - USD |
| ColorArt - CRO | Interview/discussion with Carlos Lechuga | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Interview/discussion with Joseph Creamer | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, Initial Debtor Interview over Teams with Bryan Coleman/USDOJ, Eran Salu, Steve Paley, Teresa Pilatowicz | 2.00 | Mike | Silverman | Partner | 675 | 1,350.00 | United States Dollar - USD |
| ColorArt - CRO | Review e-mails regarding cash collateral budget reporting and vendor inquiries | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at CA; zero-based budget w/ CA team | 3.00 | Jennifer | Carrano | Associate | 350 | 1,050.00 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at CA; zero-based budget w/ CA team; | 3.50 | Trevek | Sengbusch | Partner | 625 | 2,187.50 | United States Dollar - USD |
| ColorArt - CRO | daily disbursements w/ VS; | 2.00 | Jennifer | Carrano | Associate | 350 | 700.00 | United States Dollar - USD |
| ColorArt - CRO | develop cash flow model; | 0.70 | Jennifer | Carrano | Associate | 350 | 245.00 | United States Dollar - USD |
| ColorArt - CRO | actual results prep | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | working capital solutions and strategies | 0.70 | Jennifer | Carrano | Associate | 350 | 245.00 | United States Dollar - USD |
| ColorArt - CRO | Daily disbursements w/ VS; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Develop cash flow model; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Actual results prep | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Review information/documents sent by Aequum | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Working session with Eran Salu | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ColorArt - CRO | Working session with Steve Paley | 2.00 | Mike | Silverman | Partner | 675 | 1,350.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Victor Susman | 2.00 | Mike | Silverman | Partner | 675 | 1,350.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Piero Rossi | 1.50 | Mike | Silverman | Partner | 675 | 1,012.50 | United States Dollar - USD |
| ColorArt - CRO | Working session with Carlos Lechuga | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Joseph Creamer | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Review documents, prep for 341 Meeting of Creditors over Teams with Eran Salu, Steve Paley, Teresa Pilatowicz | 1.40 | Mike | Silverman | Partner | 675 | 945.00 | United States Dollar - USD |
| ColorArt - CRO | Review nFusion term sheet to prepare for following day's meeting | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Geno Ruggles of Aequum | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at Color ArtZero base forecast consolidation, working sessions, and consolidations | 1.00 | Jennifer | Carrano | Associate | 350 | 350.00 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at Color ArtZero base forecast consolidation, working sessions, and consolidations | 3.50 | Jennifer | Carrano | Associate | 350 | 1,225.00 | United States Dollar - USD |
| ColorArt - CRO | Daily disbursements w/ VS | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | develop working capital rollforwards and detailed disbursemens for CF model | 3.00 | Trevek | Sengbusch | Partner | 625 | 1,875.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Eran Salu | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Steve Paley | 1.50 | Mike | Silverman | Partner | 675 | 1,012.50 | United States Dollar - USD |
| ColorArt - CRO | Working session with Victor Susman | 2.00 | Mike | Silverman | Partner | 675 | 1,350.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Piero Rossi | 2.00 | Mike | Silverman | Partner | 675 | 1,350.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Carlos Lechuga | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Joseph Creamer | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend nFusion Capital Teams meeting with Amity Mercado, Jason Lippman, Eran Salu, Steve Paley | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Review communication and information requests sent by Aequum | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Review/discuss drafts of cash collateral budget reporting | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend 341 Telephonic Meeting of Creditors | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Geno Ruggles of Aequum | 0.80 | Mike | Silverman | Partner | 675 | 540.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Trevek Sengbusch | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Mtg w/ Aequum and MS/JC; | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | Mtg w/ Aequum and MS/JC; | 0.50 | Trevek | Sengbusch | Partner | 625 | 312.50 | United States Dollar - USD |
| ColorArt - CRO | Review MOR/Statement requirements w/ legal; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Daily disbursements w/ VS; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Group status call w/ tasks; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Cash flow modeling | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Teams meeting and follow-up communication with Aequum -- Geno Ruggles, John Ross re: nFusion Capital and other outstanding matters | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Teams meeting with Trevek Sengbusch, Jennifer Carrano to discuss various outstanding issues | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Trevek Sengbusch | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Eran Salu | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Eran Salu | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | A/R reconciliation w/ SP; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | A/R reconciliation w/ SP; | 0.70 | Jennifer | Carrano | Associate | 350 | 245.00 | United States Dollar - USD |
| ColorArt - CRO | Daily disbursements w/ VS; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Cash flow sales and receipts | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Trevek Sengbusch | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Review e-mails regarding open items needed for filings | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Review new drafts of Declaration and Motion to Appoint CRO; research current and prior client engagements connected to Blank Rome | 0.60 | Mike | Silverman | Partner | 675 | 405.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Stephanie Hor-Chen of Blank Rome | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Teresa Pilatowicz | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at CA; zero-based location analysis w/ group; daily disbursements; confirm cash flow timing elements; | 7.20 | Trevek | Sengbusch | Partner | 625 | 4,500.00 | United States Dollar - USD |
| ColorArt - CRO | Daily disbursements w/ VS; | 0.70 | Jennifer | Carrano | Associate | 350 | 245.00 | United States Dollar - USD |
| ColorArt - CRO | A/R reconciliation deep dive and cash receipts | 1.00 | Jennifer | Carrano | Associate | 350 | 350.00 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL to review zero base, strategic initiatives and restructuring activities | 6.50 | Jennifer | Carrano | Associate | 350 | 2,275.00 | United States Dollar - USD |
| ColorArt - CRO | Actual results prep | 1.30 | Trevek | Sengbusch | Partner | 625 | 812.50 | United States Dollar - USD |
| ColorArt - CRO | In person working sessions at ColorArt Offices in Eureka, MO: | 0.60 | Mike | Silverman | Partner | 675 | 405.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Eran Salu | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Victor Susman | 1.70 | Mike | Silverman | Partner | 675 | 1,147.50 | United States Dollar - USD |
| ColorArt - CRO | Working session with Piero Rossi | 1.70 | Mike | Silverman | Partner | 675 | 1,147.50 | United States Dollar - USD |
| ColorArt - CRO | Working session with Carlos Lechuga | 0.80 | Mike | Silverman | Partner | 675 | 540.00 | United States Dollar - USD |
| ColorArt - CRO | Working session with Joseph Creamer | 0.80 | Mike | Silverman | Partner | 675 | 540.00 | United States Dollar - USD |
| ColorArt - CRO | Review e-mails regarding open items needed for filings | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Review e-mails and proposed revisions to nFusion term sheet | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Geno Ruggles of Aequum | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Teresa Pilatowicz | 0.10 | Mike | Silverman | Partner | 675 | 67.50 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at CA; zero-based location analysis w/ group; daily disbursements; cash flow sales, receipts; | 6.00 | Trevek | Sengbusch | Partner | 625 | 3,750.00 | United States Dollar - USD |
| ColorArt - CRO | ColorArt: Internal Status | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | CA-LVCG: Daily Disbursements | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | Onsite in STL at Color ArtZero base forecast consolidation, working sessions, and consolidations | 4.50 | Jennifer | Carrano | Associate | 350 | 1,575.00 | United States Dollar - USD |
| ColorArt - CRO | Publish actual results vs budget | 0.50 | Trevek | Sengbusch | Partner | 625 | 312.50 | United States Dollar - USD |
| ColorArt - CRO | Teams meeting with Trevek Sengbusch, Jennifer Carrano to discuss various outstanding issues | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Telephonic Hearing - Motion to Employ Silverman Consulting | 0.60 | Mike | Silverman | Partner | 675 | 405.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Geno Ruggles of Aequum | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Teresa Pilatowicz | 0.10 | Mike | Silverman | Partner | 675 | 67.50 | United States Dollar - USD |
| ColorArt - CRO | CA: Internal Touchpoint | 1.50 | Jennifer | Carrano | Associate | 350 | 525.00 | United States Dollar - USD |
| ColorArt - CRO | Weekly Expense Forecast: LVCG & Mixtiles | 1.00 | Jennifer | Carrano | Associate | 350 | 350.00 | United States Dollar - USD |
| ColorArt - CRO | CA & LVCG schedule prep and legal calls; daily disbursements; status call w/ new deliverables; | 0.30 | Jennifer | Carrano | Associate | 350 | 105.00 | United States Dollar - USD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ColorArt - CRO | CA & LVCG schedule prep and legal claims; daily disbursements; status call w/ new deliverables; | 3.00 | Trevek | Sengbusch | Partner | 625 | 1,875.00 | United States Dollar - USD |
| ColorArt - CRO | November financials | 1.00 | Jennifer | Carrano | Associate | 350 | 350.00 | United States Dollar - USD |
| ColorArt - CRO | CA & LVCG schedule prep; | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | November financials | 1.20 | Trevek | Sengbusch | Partner | 625 | 750.00 | United States Dollar - USD |
| ColorArt - CRO | Cash flow rollforward update; | 1.50 | Trevek | Sengbusch | Partner | 625 | 937.50 | United States Dollar - USD |
| ColorArt - CRO | MOR draft review | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Teams meeting with Trevek Sengbusch, Jennifer Carrano to discuss various outstanding issues | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Telephonic Hearing - Motion to Employ Silverman Consulting (continued from previous day) | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Attend Teams meeting with Victor Susman, Teresa Pilatowicz, Shelby Harmer, Jamie Garman, Steve Paley, Eran Salu, Trevek Sengbusch, Jennifer Carrano re: review of ColorArt & LVCG schedules; review follow-up e-mails | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | November Financial review w/ SP; | 2.00 | Trevek | Sengbusch | Partner | 625 | 1,250.00 | United States Dollar - USD |
| ColorArt - CRO | November financials | 1.00 | Jennifer | Carrano | Associate | 350 | 350.00 | United States Dollar - USD |
| ColorArt - CRO | November Financial review w/ SP; | 2.00 | Jennifer | Carrano | Associate | 350 | 700.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls, Teams meeting with Jennifer Carrano to discuss various outstanding issues | 0.60 | Mike | Silverman | Partner | 675 | 405.00 | United States Dollar - USD |
| ColorArt - CRO | Review, comment on weekly budget reporting | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Geno Ruggles of Aequum regarding budget and other items | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Trevek Sengbusch | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Joseph Creamer | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Teresa Pilatowicz | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Victor Susman | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, phone call with David Huckabay of Rapid Color regarding potential interest in Las Vegas Color Graphics | 0.60 | Mike | Silverman | Partner | 675 | 405.00 | United States Dollar - USD |
| ColorArt - CRO | Cash flow updates; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | MOR and November financial reconciliation | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Cash flow updates; | 1.50 | Trevek | Sengbusch | Partner | 625 | 937.50 | United States Dollar - USD |
| ColorArt - CRO | zero base file update based on November actuals; | 1.50 | Jennifer | Carrano | Associate | 350 | 525.00 | United States Dollar - USD |
| ColorArt - CRO | MOR draft review; | 0.70 | Jennifer | Carrano | Associate | 350 | 245.00 | United States Dollar - USD |
| ColorArt - CRO | call with Carlos on operational question | 0.30 | Jennifer | Carrano | Associate | 350 | 105.00 | United States Dollar - USD |
| ColorArt - CRO | MOR and November financial reconciliation | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Setting meetings with team members, responding to emails, and coordinating next steps | 0.60 | Jennifer | Carrano | Associate | 350 | 210.00 | United States Dollar - USD |
| ColorArt - CRO | Color Art Zero Base Review - online meeting with Vic, Pierro, and Carlos | 0.80 | Jennifer | Carrano | Associate | 350 | 280.00 | United States Dollar - USD |
| ColorArt - CRO | CA: November Draft Financial Review with Steve and Joseph | 1.10 | Jennifer | Carrano | Associate | 350 | 385.00 | United States Dollar - USD |
| ColorArt - CRO | review November financials w/ SP and JC; MOR finalize | 2.00 | Trevek | Sengbusch | Partner | 625 | 1,250.00 | United States Dollar - USD |
| ColorArt - CRO | Daily disbursements and issues w/ VS; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | review bank transactions to reconcile unapplied cash affecting beginning balance AR from Nov-25 | 2.20 | Jennifer | Carrano | Associate | 350 | 770.00 | United States Dollar - USD |
| ColorArt - CRO | review zero base budget w/ JC | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Teams meeting with new independent director Ted Burr, Eran Salu, Teresa Pilatowicz | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Review, discuss revised draft of cash flow forecast | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Teams meeting with Trevek Sengbusch, Jennifer Carrano, Joseph Creamer, Steve Paley to review November draft financial results | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Review, respond to e-mails regarding new DIP bank account set-up | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Trevek Sengbusch | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, phone call with Ted Burr of Mac Restructuring | 0.60 | Mike | Silverman | Partner | 675 | 405.00 | United States Dollar - USD |
| ColorArt - CRO | CA: Aequum Touchpoint to discuss forecast, cash flow, and zero base | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | Aequum touchpoint; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | review bank transactions to reconcile unapplied cash affecting beginning balance AR from Nov-25 | 1.00 | Jennifer | Carrano | Associate | 350 | 350.00 | United States Dollar - USD |
| ColorArt - CRO | Sending emails to client / ops team to determine next steps for revenue | 0.20 | Jennifer | Carrano | Associate | 350 | 70.00 | United States Dollar - USD |
| ColorArt - CRO | internal touchpoint with Trevek to confirm assumptions in the 13WCF and income statement forecast | 0.60 | Jennifer | Carrano | Associate | 350 | 210.00 | United States Dollar - USD |
| ColorArt - CRO | payroll and vendor analysis | 2.00 | Trevek | Sengbusch | Partner | 625 | 1,250.00 | United States Dollar - USD |
| ColorArt - CRO | updated cash flow for actual results; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | Daily disbursements; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Teams meeting with Aequum, Geno Ruggles, John Ross, Trevek Sengbusch to discuss forecast, zero base, cash flow | 0.80 | Mike | Silverman | Partner | 675 | 540.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Trevek Sengbusch | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Eran Salu | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | CRO oversight call w/ MS; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Color Art internal meeting to review 13 WCF status | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | daily disbursements and issues w/ VS; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | I/C and Facilities call w/ MS ES | 1.50 | Trevek | Sengbusch | Partner | 625 | 937.50 | United States Dollar - USD |
| ColorArt - CRO | Draft executive summary for cash flow forecast | 1.30 | Mike | Silverman | Partner | 675 | 877.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Eran Salu | 0.60 | Mike | Silverman | Partner | 675 | 405.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Trevek Sengbusch | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Teams meeting with Jennifer Carrano, Trevek Sengbusch to discuss cash forecast and other outstanding activities | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Teams meeting with Eran Salu, Trevek Sengbusch to discuss weekly cash flow items | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Geno Ruggles of Aequum | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | CA: 13Wk CF Review internal working session to review with Mike and Trevek | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | internal phone call discussion with Trevek on freight revenue assumptions in the 13WCF | 0.40 | Jennifer | Carrano | Associate | 350 | 140.00 | United States Dollar - USD |
| ColorArt - CRO | 13-wk cash flow review w/ JC MS; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | daily disbursements; November financial questions w/ SP | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Review revised draft of cash flow forecast | 0.50 | Mike | Silverman | Partner | 675 | 337.50 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Teams meeting with Trevek Sengbusch, Jennifer Carrano to discuss 13-week cash flow forecast | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ColorArt - CRO | Prepare for, attend Teams meeting with Steve Paley, Joseph Creamer, Eran Salu, Victor Susman, Trevek Sengbusch, Jennifer Carrano to review/discuss 13-week cash flow forecast and MORs | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Teams meeting with Jennifer Carrano, Trevek Sengbusch, Piero Rossi, Carlos Lechuga, Victor Susman to review/discuss zero-base budget | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | review final MOR w/ SP JC ES; | 1.10 | Trevek | Sengbusch | Partner | 625 | 687.50 | United States Dollar - USD |
| ColorArt - CRO | Review Operating Report CA/LVCG | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | CA: Zero Base Discussion and action items with operations teams | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | updating the 6 month budget forecast for the courts | 3.80 | Jennifer | Carrano | Associate | 350 | 1,330.00 | United States Dollar - USD |
| ColorArt - CRO | zero base budget update w/ JC VS; weekly actual results | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | daily disbursements and issues w/ VS; | 0.80 | Trevek | Sengbusch | Partner | 625 | 500.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Geno Ruggles of Aequum | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Trevek Sengbusch | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Teresa Pilatowicz | 0.40 | Mike | Silverman | Partner | 675 | 270.00 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Eran Salu | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Jennifer Carrano | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, follow-up phone call with David Huckabay of Rapid Color regarding potential interest in Las Vegas Color Graphics | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | Teams meeting with Teresa Pilatowicz, Eran Salu, Steve Paley to prepare for Initial Debtor Interview | 0.70 | Mike | Silverman | Partner | 675 | 472.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Geno Ruggles of Aequum | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | weekly actual results BtoA; | 1.50 | Trevek | Sengbusch | Partner | 625 | 937.50 | United States Dollar - USD |
| ColorArt - CRO | Color Art 6 Month Cash Flow Review internal touchpoint with Trevek | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | Reviewed the accounts receivable adjusting entries to identify reconciling cash applications and bank transactions | 1.20 | Jennifer | Carrano | Associate | 350 | 420.00 | United States Dollar - USD |
| ColorArt - CRO | Update cash flow and income statement forecast for 6 month budget update | 1.30 | Jennifer | Carrano | Associate | 350 | 455.00 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Teresa Pilatowicz | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Jennifer Carrano | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Victor Susman | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone call with Piero Rossi | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Phone calls with Trevek Sengbusch | 0.30 | Mike | Silverman | Partner | 675 | 202.50 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Teams meeting with Nfusion Capital re: ColorArt status update - Jason Lippman, Amity Mercado | 0.80 | Mike | Silverman | Partner | 675 | 540.00 | United States Dollar - USD |
| ColorArt - CRO | 6-mo cash flow w/ JC | 0.50 | Trevek | Sengbusch | Partner | 625 | 312.50 | United States Dollar - USD |
| ColorArt - CRO | daily disbursements and issues w/ VS; | 1.00 | Trevek | Sengbusch | Partner | 625 | 625.00 | United States Dollar - USD |
| ColorArt - CRO | budget discussion; | 0.50 | Trevek | Sengbusch | Partner | 625 | 312.50 | United States Dollar - USD |
| ColorArt - CRO | Following: CA-LVCG: Daily Disbursements review with Vic and Trevek | 0.50 | Jennifer | Carrano | Associate | 350 | 175.00 | United States Dollar - USD |
| ColorArt - CRO | Reviewed the accounts receivable adjusting entries to identify reconciling cash applications and bank transactions | 1.40 | Jennifer | Carrano | Associate | 350 | 490.00 | United States Dollar - USD |
| ColorArt - CRO | Prepare for, attend Initial Debtor Interview with Bryan Coleman/USDOJ, Eran Salu, Steve Paley, Teresa Pilatowicz (continued) | 1.00 | Mike | Silverman | Partner | 675 | 675.00 | United States Dollar - USD |
| ColorArt - CRO | Review proposed changes to Order Authorizing Motion to Employ Silverman Consulting | 0.20 | Mike | Silverman | Partner | 675 | 135.00 | United States Dollar - USD |
| | | | | | | | 131,557.50 | |