**ColorArt, LLC**
**Balance Sheet**
**As of March 31, 2026**

| Assets | Consolidated | ColorArt | LVCG |
|---|---:|---:|---:|
| Cash | 4,204,930 | 2,624,128 | 1,580,801 |
| Accounts Receivable | 7,495,273 | 6,792,599 | 702,674 |
| Inventory | 1,506,530 | 899,053 | 607,477 |
| Other Current Assets | 1,248,731 | 1,248,731 | |
| **Total Current Assets** | **14,455,463** | **11,564,511** | **2,890,952** |
| | | | |
| Property/Plant/Equipment Net | 3,472,453 | 2,747,337 | 725,116 |
| Finance ROU Asset* | 5,539,442 | 5,539,442 | - |
| Operating ROU Asset* | 42,646,112 | 34,152,843 | 8,493,269 |
| **Total Long-Term Assets** | **51,658,007** | **42,439,622** | **9,218,385** |
| | | | |
| **Total Assets** | **66,113,470** | **54,004,133** | **12,109,337** |
| | | | |
| **Liabilities** | | | |
| Accounts Payable | 3,158,213 | 2,433,549 | 724,664 |
| Accrued Expenses | 686,902 | 646,560 | 40,343 |
| **Total Current Liabilities** | **3,845,115** | **3,080,109** | **765,006** |
| | | | |
| Note Payable - Aequm | 24,398,111 | 24,398,111 | - |
| Finance ROU Liabilities* | 3,729,117 | 3,729,117 | - |
| Operating ROU Liabilities* | 74,811,486 | 54,260,830 | 20,550,656 |
| **Total Long-Term Liabilities** | **102,938,714** | **82,388,057** | **20,550,656** |
| | | | |
| **Total Liabilities** | **106,783,829** | **85,468,166** | **21,315,663** |
| | | | |
| **Equity** | | | |
| Retained Earnings | | | |
| Opening BS | (39,035,446) | (30,248,969) | (8,786,478) |
| Net Income | (1,634,913) | (1,215,064) | (419,848) |
| **Total Equity** | **(40,670,359)** | **(31,464,033)** | **(9,206,326)** |
| | | | |
| **Total Liabilities & Equity** | **66,113,470** | **54,004,133** | **12,109,337** |

*The ROU assets and liabilities are not included in the scheduled assets and liabilities, nor do they show in the Monthly Operating Reports as current assets and liabilities, as they net out and are not reflective of assets available for recovery.

**ColorArt, LLC**
**Income Statement**
**3/1/2026-3/31/2026**

|  | Consolidated | ColorArt | LVCG |
|---|---|---|---|
| **Sales** | **1,521,755** | **1,521,755** | **0** |
| **Cost of Sales:** | | | |
| Materials | 324,753 | 317,497 | 7,256 |
| Outside Purchases | 547,570 | 547,570 | 0 |
| **Value Added** | **649,432** | **656,687** | **-7,256** |
| *Value Added %* | *43%* | *43%* | *n/a* |
| Labor | 252,476 | 234,468 | 18,008 |
| Variable Overhead | 892,609 | 862,493 | 30,116 |
| **Contribution Margin** | **-495,653** | **-440,273** | **-55,380** |
| *Contribution Margin %* | *-33%* | *-29%* | *n/a* |
| MFG. Depreciation | 225,513 | 173,871 | 51,642 |
| **Gross Profit** | **-721,167** | **-614,144** | **-107,022** |
| *Gross Profit %* | *-47%* | *-40%* | *n/a* |
| **Selling and G&A Expenses:** | | | |
| Selling expenses | 189,005 | 172,794 | 16,210 |
| General & administrative expenses | 672,102 | 592,768 | 79,334 |
| **Total Selling and G&A Expenses:** | **861,107** | **765,562** | **95,545** |
| **Operating Income** | **-1,582,273** | **-1,379,706** | **-202,567** |
| *Operating Income %* | *-104%* | *-91%* | *n/a* |
| **Other Income (Expense):** | | | |
| M & A Deal Fees | | | |
| Other Income (Expense)-Net | 169,759 | 169,759 | - |
| Interest Expense | (222,398) | (5,117) | (217,281) |
| Gain on Sale of Assets | | | |
| **Net Income** | **(1,634,913)** | **(1,215,064)** | **(419,848)** |
| **Net Income %** | **-107%** | **-80%** | **n/a** |
| Interest expense | 222,398 | 5,117 | 217,281 |
| Depreciation/Amort Expense | 349,744 | 246,024 | 103,720 |
| **EBITDA** | **-1,062,770** | **-963,923** | **-98,847** |
| **EBITDA %** | **-70%** | **-63%** | **n/a** |

**Accounts Receivable Aging**
**ColorArt LLC**

| March 2026 | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| 103 IC-Money Mailer, LLC (JAL) | | 293,514.85 | 498,711.98 | | 1,215,901.77 | 2,008,128.60 |
| 114343 American Express Travel Related Services Company Inc | 44,327.47 | 328.63 | 41,575.26 | 12,788.89 | 3,530.65 | 102,550.90 |
| 114357 Blackhawk Network Inc | | 1,573.00 | | | | 1,573.00 |
| 114371 Centene Management Company Llc | | | | | 356,785.32 | 356,785.32 |
| 114412 Edward Jones Trust Company | | | | | 1,804.00 | 1,804.00 |
| 114444 Hellofresh | 609,343.32 | 439,598.06 | | | | 1,048,941.38 |
| 114475 Loews Hard Rock Hotel | | 64.46 | | | | 64.46 |
| 114478 Macy's Corporate Services | 2,100,281.31 | | | | | 2,100,281.31 |
| 114480 Magicjack Lp | | | | | 93,842.17 | 93,842.17 |
| 114507 Nielsen Audio Inc | | | | | 26,032.50 | 26,032.50 |
| 114509 Nielsen Scarborough | | | | | 126,292.81 | 126,292.81 |
| 114551 Shopperlocal | | | | | 31,163.48 | 31,163.48 |
| 114578 Syneos Health Consulting Inc Opioid | | | 1,149.68 | | 339.43 | 1,489.11 |
| 114620 Abbott Procurement Llc | | 21,229.49 | 4,476.83 | | 19,165.26 | 44,871.58 |
| 114622 Allymar Health Solutions | | | 45,299.42 | 52,599.01 | 121,458.49 | 219,356.92 |
| 114631 Arvato Usa Llc | 64,090.00 | 120,172.00 | | | | 184,262.00 |
| 114639 Cenveo Chicago Capital One | | | | | 63,454.21 | 63,454.21 |
| 114643 Cetera Financial Group | 16,918.00 | | | | | 16,918.00 |
| 114669 Live! By Loews | 480.64 | 1,438.11 | 37.35 | | | 1,956.10 |
| 114670 Live! By Loews St Louis | 12.66 | 425.04 | | | | 437.70 |
| 114672 Loews Atlanta Hotel | | 1,689.50 | | | | 1,689.50 |
| 114673 Loews Business Services Center | | 362.50 | | | | 362.50 |
| 114674 Loews Chicago Downtown | | 379.50 | 175.00 | 232.50 | | 787.00 |
| 114675 Loews Chicago O'Hare Hotel | 64.00 | 1,080.00 | | | | 1,144.00 |
| 114676 Loews Coral Gables | | 3,209.00 | 361.00 | | | 3,570.00 |
| 114677 Loews Coronado Bay Resort | | 46.00 | | | | 46.00 |
| 114680 Loews Hotels | | 290.00 | | | 50.00 | 340.00 |
| 114681 Loews Kansas City Hotel | 160.21 | 990.65 | 12.66 | | | 1,163.52 |
| 114682 Loews Lakewood Hotel | 560.00 | 217.50 | 61.50 | | | 839.00 |
| 114683 Loews Miami Beach Hotel | | 217.50 | | | 472.50 | 690.00 |
| 114685 Loews New Orleans Hotel | | 738.20 | | | 110.50 | 848.70 |
| 114686 Loews Philadelphia Hotel | 46.00 | 153.50 | 411.75 | | | 611.25 |
| 114687 Loews Portofino Bay Hotel | | | 757.50 | | | 757.50 |
| 114688 Loews Regency Hotel | | 1,290.17 | 1,597.20 | | | 2,887.37 |
| 114689 Loews Royal Pacific Resort | | | | | 3,050.00 | 3,050.00 |
| 114691 Loews Sapphire Falls Resort | | 567.06 | | 86.40 | | 653.46 |
| 114693 Loews Universal's Aventura Hotel | | 72.50 | | | | 72.50 |
| 114694 Loews Vanderbilt Hotel | | 426.75 | | | | 426.75 |
| 114695 Loews Ventana Canyon Resort | | 111.50 | 892.00 | | | 1,003.50 |
| 114710 RGA Reinsurance Company | | 165.25 | 5,776.06 | 1,015.47 | 226.39 | 7,183.17 |
| 114714 Syneos Health Consulting Inc-Myco | | | 1,270.50 | | | 1,270.50 |
| 114716 The Kemper Foundation | 13,346.00 | | | | | 13,346.00 |
| 114728 Walmart Benefits Department | | | | | 2,598.00 | 2,598.00 |
| 114835 Kemper Corporate Services | 5,318.73 | | | | | 5,318.73 |
| 114890 Proffer Surgical Associates, Llp | | | | | 79.67 | 79.67 |
| 114924 Tecta America Company | | | | | 298.48 | 298.48 |
| 114959 Working Ranch Cowboys Assn. | | | | | -0.02 | -0.02 |
| 114960 Xcel Energy | | | | | 463.79 | 463.79 |
| 115037 Fidelity Information Services, Llc | | | | | 41,689.49 | 41,689.49 |
| 115045 Haney Print  Marketing & Design | | | | | 5,100.00 | 5,100.00 |
| 115048 Harland Clarke SA | | 4,047.14 | 3,575.75 | 1,004.16 | 1,135.01 | 9,762.06 |
| 115057 Intertek Catalyst | | | | | 10.00 | 10.00 |
| 115079 Nielsen Consumer Llc | | | | | 12.54 | 12.54 |
| 115092 PPD Development LP | | 10,867.07 | | | | 10,867.07 |
| 116533 City Of Beavercreek Public Service | | | | | 78.96 | 78.96 |

**Accounts Receivable Aging**
**ColorArt LLC**

| March 2026 | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| 116550 Commconnect | | | | | 180.33 | 180.33 |
| 116563 Dayton History | | | | | 1,252.80 | 1,252.80 |
| 116580 Goodwill Easter Seals | | | | | 515.00 | 515.00 |
| 116590 Humane Society Of Greater Dayton | | | | | 899.20 | 899.20 |
| 116606 Montgomery County Facilities | | | | | 297.65 | 297.65 |
| 116623 Harman School/Oakwood City Schools | | | | | 733.60 | 733.60 |
| 116704 City Of Dayton Fleet Management | | | | | 164.45 | 164.45 |
| 116711 Boy Scouts Mv Council/Boy Scouts Of America ~Bni Referal | | | | | 1,830.15 | 1,830.15 |
| 116769 Careflight Air & Mobile/ Premier Health Partners | | | | | 899.90 | 899.90 |
| 116778 Mahle | | | | | 5,513.81 | 5,513.81 |
| 116895 Sinclair Community College President Office | | | | | 1,384.89 | 1,384.89 |
| 116909 Five Rivers Health Centers | | | | | 4,461.85 | 4,461.85 |
| 116934 Montgomery County Human Services  Planning & Development | | | | | 715.00 | 715.00 |
| 116937 Super Subby'S | | | | | 44.82 | 44.82 |
| 116982 Web Aflcmc Fighters & Advanced Aircraft Directorate | | | | | 485.10 | 485.10 |
| 117139 Curve In The Road | | | | | 55.09 | 55.09 |
| 117194 Signarama Canadian Ad Fund | | | | | 5,731.55 | 5,731.55 |
| 117780 Kid Sounds | | | 1,559.00 | | | 1,559.00 |
| 121526 Web Universal 1 Credit Union | | | | | 247.16 | 247.16 |
| 126913 Personalized Beauty Discovery (Ipsy) | | | | | 4,082.14 | 4,082.14 |
| 126951 Loews Lakewood Office | 72.50 | | | | | 72.50 |
| 127027 Dickeys Barbecue Corporate | | | 206.25 | | | 206.25 |
| 127081 Inspirus | | | | | 2,826.68 | 2,826.68 |
| 127103 Live! By Loews - Arlington, Tx | | | 238.15 | | 1,519.95 | 1,758.10 |
| 127250 Weaver | | | | | 122.91 | 122.91 |
| 140289 Abbott Diabetes Care Sales Corporation | | | | 1,046.54 | | 1,046.54 |
| 140383 Abbott Electrophysiology | 1,191.49 | | | | 349.00 | 1,540.49 |
| 140435 Protective Life Insurance Company | 18,579.22 | | | | | 18,579.22 |
| 140628 Davis, Kindra | | | | | 81.49 | 81.49 |
| 140630 Dayton Leadership Academies (Dla) | | | | | 379.00 | 379.00 |
| 140687 Kiswile, Mugo | | | | | 239.13 | 239.13 |
| 140714 Mendenhall, Joanie | | | | | 34.40 | 34.40 |
| 140792 Thompson, Gwen | | | | | 650.00 | 650.00 |
| 140817 Web Aflcmc - C | | | | | 64.02 | 64.02 |
| 140819 Web Careflight Air&Mobile Mvh | | | | | 521.43 | 521.43 |
| 140825 Web City Of Beavercreek | | | | | 66.73 | 66.73 |
| 140828 Web City Of Dayton Firefighters Co. 13 | | | | | 609.99 | 609.99 |
| 140835 Web Dayton Boat Club - C | | | | | 637.61 | 637.61 |
| 140842 Web Five Rivers Health Centers | | | | | 13.01 | 13.01 |
| 140844 Web Henny Penny New Hire | | | | | 240.17 | 240.17 |
| 140849 Web Nmusaf Volunteer Wear | | | | | 1,748.90 | 1,748.90 |
| 144192 Loews Stella Nova Resort | | 120.00 | | | | 120.00 |
| 144193 Loews Terra Luna Resort | | 50.00 | | | | 50.00 |
| 2829050 Miami Valley Pipes & Drums | | | | | 56.19 | 56.19 |
| 2829989 WEB Henny Penny | | | | | 674.34 | 674.34 |
| 2832856 WEB Bellbrook Lacrosse | | | | | 103.74 | 103.74 |
| 2833082 Lisa Vanni | | | | | 10.00 | 10.00 |
| 2834329 WEB United Theology Bookstore (UTS)- C | | | | | 464.41 | 464.41 |
| 2834558 Top Shelf Industrial | | | | | 18,000.00 | 18,000.00 |
| 2834679 Harris Family Reunion | | | | | 1,002.32 | 1,002.32 |
| 2834884 Persistent Surveillance Systems | | | | | 493.16 | 493.16 |
| 2834962 Massey Rack | | | | | 7,500.00 | 7,500.00 |
| 2835050 Johnson, Debbie | | | | | 201.40 | 201.40 |
| 2835156 Epiq Global | | | | | 3,066.66 | 3,066.66 |
| 2835239 Cookie All Around Contracting LLC | | | | | 181.46 | 181.46 |

**Accounts Receivable Aging**
**ColorArt LLC**

| March 2026 | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| 2835624 Alter Football Association | | | | | 1,624.89 | 1,624.89 |
| 77 IC-American Stationery (JAL) | 7,262.67 | 39,998.94 | | | | 47,261.61 |
| 84 IC-HBP Marketing, LLC (MCOM) | | | | 256.30 | 4,456.57 | 4,712.87 |
| 94 IC-Mossberg (JAL) | | | 1,901.74 | 7,728.65 | 5,680.78 | 15,311.17 |
| Marketing.com, LLC | | | | | 32,225.55 | 32,225.55 |
| 8 IC-GrowMail, LLC (MCOM) | | | | | 47,820.64 | 47,820.64 |
| **Total: ColorArt LLC** | **2,882,054.22** | **945,433.87** | **610,046.58** | **76,757.92** | **2,278,306.42** | **6,792,599.01** |

**Accounts Payable Aging**
**ColorArt LLC**

| March 2026 | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| 11005 FedEx-CA | | | | | 4,962.64 | 4,962.64 |
| 13102 IC-Anchor Graphics, Inc. | | 4,539.82 | | | | 4,539.82 |
| 13117 Oracle America Inc. (Netsuite) | | | | 127,146.41 | | 127,146.41 |
| 13118 Indigo America - CA | | | | | 17,197.40 | 17,197.40 |
| 13364 Spire | | 213.34 | | | | 213.34 |
| 13392 Canon Solutions - STL 1481390 (7003749) | 3,599.85 | 3,988.15 | 7,346.40 | 6,626.33 | 10,208.88 | 31,769.61 |
| 13398 City Of Amarillo | | | | 271.09 | 389.56 | 660.65 |
| 13403 ColorSciences LLC - CA | | | | 1,800.00 | | 1,800.00 |
| 13410 CULLIGAN WATER CONDITIONING CO OF SA | | | | 97.20 | 194.40 | 291.60 |
| 13414 Duraco Specialty Tapes | | | | | 100.32 | 100.32 |
| 13440 Ironsides Technology LLC | | | | | 13,736.34 | 13,736.34 |
| 13442 Johnson Controls Security Solutions (Cust.# 3290928) | | | 19,840.03 | | 19,840.02 | 39,680.05 |
| 13470 Ricoh USA - Frye Williamson | | | | | 13.09 | 13.09 |
| 13513 Canon Fin. Contract 881936-1,-2,-3,-4,-5 | | | | 2,821.64 | 67,783.24 | 70,604.88 |
| 13644 YOFI H2OR3 Holdings | | | | | 14,852.60 | 14,852.60 |
| 13663 Matrix Trust Company | | | | 99.72 | | 99.72 |
| 14693 UPS Supply Chain Solutions Inc (MI) | | | | | 17.02 | 17.02 |
| 14808 St. Louis County Dept. of Public Health | | | | | 3,257.60 | 3,257.60 |
| 17234 Semper/Exeter Paper Company | 67,110.00 | | | | 138,717.22 | 205,827.22 |
| 17831 SUMMERS COMPTON WELLS LLC | | | | | 8,665.00 | 8,665.00 |
| 17898 IC-Breese Printing & Publishing | | | | | 119,759.75 | 119,759.75 |
| 17908 Indox Services | 29,288.94 | | | | | 29,288.94 |
| 17943 CounterPoint - Time's Up, Inc. | | | | 11,834.38 | 114.98 | 11,949.36 |
| 17974 HubSpot, Inc. | | | | | 9,573.75 | 9,573.75 |
| 17981 Mac Restructuring Advisors, LLC | | 10,000.00 | | | | 10,000.00 |
| 20016 Garman Turner Gordon LLP (GTG) | | 6,706.20 | 94,452.94 | | | 101,159.14 |
| 20029 Baker Landscaping | 450.00 | | | | | 450.00 |
| 2423 Pc Nametag Inc | | | 1,272.00 | | | 1,272.00 |
| 5353 Accent Group Solutions | | 152,736.16 | | | 10,000.00 | 162,736.16 |
| 5391 Allied Lithographing Inc | | | 9,140.00 | | | 9,140.00 |
| 5398 Amazon Web Services - CA | | 9,983.70 | | | | 9,983.70 |
| 5400 Ameren Missouri | | | | | 309.77 | 309.77 |
| 5436 Argent Trust Company | | | | | 2,500.00 | 2,500.00 |
| 5449 AT&T - STL , SAT & AMA | | 249.00 | | | 527.33 | 776.33 |
| 5531 Butler Merchandising Solutions | 200,000.00 | | 79,887.27 | | 9,177.84 | 289,065.11 |
| 5603 ConnectSecure LLC - MSP Store | | 300.00 | | | | 300.00 |
| 5614 CPS ENERGY | | | | | 6,371.64 | 6,371.64 |
| 5626 CyberFOX LLC | | 618.80 | 618.80 | | | 1,237.60 |
| 5682 Eastman Kodak Company - STL, AMA, SAT | | 24,780.60 | 31,875.99 | | 31,205.79 | 87,862.38 |
| 5820 Health Equity | | | | -71.60 | 2,577.93 | 2,506.33 |
| 6171 Post Press Specialties - Humble Enterprises | | -32,463.50 | 146,440.90 | | | 113,977.40 |
| 6259 RICOH USA INC - CA | | | 1,269.66 | 32,543.54 | 25,964.66 | 59,777.86 |
| 6285 Salesforce | | | | | 63.62 | 63.62 |
| 6288 SAN ANTONIO WATER SYSTEM | | | | | 1,760.50 | 1,760.50 |
| 6396 Tech Electronics - STL | | | | 11,280.53 | | 11,280.53 |
| 6459 Uline Inc - ColorArt | | | 901.00 | 530.00 | 6,717.22 | 8,148.22 |
| 6463 UnifiedAR | | | 2,450.00 | 2,450.00 | | 4,900.00 |
| 6472 UPS - CA | | | 24.11 | 73.83 | 674.60 | 772.54 |
| 6490 Phoenix-Veterans Print | | 60,634.00 | 52,146.00 | 300,000.00 | 17,909.15 | 430,689.15 |
| 6547 Worldwide Express - CA | | 324.45 | 5,980.79 | 944.33 | | 7,249.57 |
| 6579 XCEL Energy | | | | | 1,102.02 | 1,102.02 |
| 66 WEBGURUS TECH SRL | | 15,200.00 | 0.00 | | | 15,200.00 |
| 6995 Waste Management - STL | | | | 459.19 | | 459.19 |
| 78 IC-Knepper Press Corporation (MCOM)-Vendor | | | 63,408.28 | 32,561.04 | 262,467.56 | 358,436.88 |
| 87 IC-Husky Envelope, LLC (MCOM) | | | | 18,054.60 | | 18,054.60 |
| **Total: ColorArt LLC** | **300,448.79** | **257,810.72** | **517,054.17** | **549,522.23** | **808,713.44** | **2,433,549.35** |

**Cash Receipts and Disbursements (x9501)**
**ColorArt LLC**

| | |
|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | 1,275,002.85 |
| Cash Transfer | - |
| TOTAL RECEIPTS THIS PERIOD: | 1,275,002.85 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | 1,412.87 |
| Bill Payment | 51,077.87 |
| Transfer | 2,340,000.00 |
| TOTAL DISBURSEMENTS THIS PERIOD | 2,392,490.74 |
| 8. GENERAL ACCOUNT NUMBER | 9501 |
| DEPOSITORY NAME & LOCATION | CNB |

**Cash Receipts and Disbursements (x9502)**
**ColorArt LLC**

| | |
|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | 1,338,802.51 |
| Cash Transfer | - |
| TOTAL RECEIPTS THIS PERIOD: | 1,338,802.51 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | 91.69 |
| Bill Payment | - |
| Transfer | 1,300,000.00 |
| TOTAL DISBURSEMENTS THIS PERIOD | 1,300,091.69 |
| 8. GENERAL ACCOUNT NUMBER | 9502 |
| DEPOSITORY NAME & LOCATION | CNB |

**Cash Receipts and Disbursements (x7667 - Operating)**
**ColorArt LLC**

| | |
|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | 255,654.25 |
| Cash Transfer | 3,640,000.00 |
| TOTAL RECEIPTS THIS PERIOD: | 3,895,654.25 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | |
| Bill Payment | 2,450,476.33 |
| Transfer | 906,989.90 |
| TOTAL DISBURSEMENTS THIS PERIOD | 3,357,466.23 |
| 8. GENERAL ACCOUNT NUMBER | 7667 |
| DEPOSITORY NAME & LOCATION | Axos |

**Cash Receipts and Disbursements (x7691 - Professional Fees)**
**ColorArt LLC**

| | |
|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | - |
| Cash Transfer | 622,833.97 |
| TOTAL RECEIPTS THIS PERIOD: | 622,833.97 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | |
| Bill Payment | 622,833.97 |
| Transfer | - |
| TOTAL DISBURSEMENTS THIS PERIOD | 622,833.97 |
| 8. GENERAL ACCOUNT NUMBER | 7691 |
| DEPOSITORY NAME & LOCATION | Axos |

**Cash Receipts and Disbursements (x7675 - Payroll)**
**ColorArt LLC**

| | |
|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | |
| Cash Transfer | 939,737.21 |
| TOTAL RECEIPTS THIS PERIOD: | 939,737.21 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | - |
| Bill Payment | 939,737.21 |
| Transfer | - |
| TOTAL DISBURSEMENTS THIS PERIOD | - |
| 8. GENERAL ACCOUNT NUMBER | 7675 |
| DEPOSITORY NAME & LOCATION | Axos |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 7667 | AXOS | ColorArt LLC-Operating | 03/31/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 17313.95OMAD = 20260331QMGFNP6600094903311147FT01IMAD = 20260331MMQFMP9N000251Sender Reference = 50026040Beneficiary Account Number = 56101694Beneficiary Name = Indox ServicesBeneficiary FI ID = 081001439Beneficiary FI Name = ROYAL BANKS OF MISSOURIOriginator to Beneficiary Information = 50026040Processed Date = 2026-03-31 | $ 17,313.95 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/31/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 135023.03OMAD = 20260331MMQFMP2H08091903311147FT01IMAD = 20260331MMQFMP9N000250Sender Reference = W16033026Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W16033026Processed Date = 2026-03-31 | $ 135,023.03 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/30/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 1150000.00OMAD = 20260330MMQFMP9N00036303301233FT01IMAD = 20260330GMQFMP01018231Sender Reference = NOTPROVIDEDOriginator Account Number = 6980099501Originator Name = COLORART LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKOriginator to Beneficiary Information = CNB 9501 to Axos 7667Processed Date = 2026-03-30 | $ - | $ 1,150,000.00 | Exclude, Transfer In from CNB |
| 7667 | AXOS | ColorArt LLC-Operating | 03/30/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 850000.00OMAD = 20260330MMQFMP9N00036203301233FT01IMAD = 20260330GMQFMP01018230Sender Reference = NOTPROVIDEDOriginator Account Number = 6980099502Originator Name = COLORART LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKOriginator to Beneficiary Information = CNB 9502 to Axos 7667Processed Date = 2026-03-30 | $ - | $ 850,000.00 | Exclude, Transfer In from CNB |
| 7667 | AXOS | ColorArt LLC-Operating | 03/30/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 2593.28OMAD = 20260330I1Q73AGC00552103301546FT01IMAD = 20260330MMQFMP9N000851Sender Reference = 804 674 571 468Beneficiary Account Number = 152315776855Beneficiary Name = Graphics FactoryBeneficiary FI ID = 081000210Beneficiary FI Name = US BANK, NAOriginator to Beneficiary Information = 50804, 50674, 50571, 50468, 50922Processed Date = 2026-03-30 | $ 2,593.28 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/30/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 837.71OMAD = 20260330B6B7HU3R01811303301546FT01IMAD = 20260330MMQFMP9N000848Sender Reference = 181723943Beneficiary Account Number = 3751929738Beneficiary Name = Sunbelt RentalsBeneficiary FI ID = 026009593Beneficiary FI Name = BANK OF AMERICA, N.A., NYOriginator to Beneficiary Information = 181723943Processed Date = 2026-03-30 | $ 837.71 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/27/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 15653.29OMAD = 20260327B6B7HU3R01180603271228FT01IMAD = 20260327MMQFMP9N000403Sender Reference = 756518Beneficiary Account Number = 1233952890Beneficiary Name = Eastman Kodak CoBeneficiary FI ID = 026009593Beneficiary FI Name = BANK OF AMERICA, N.A., NYOriginator to Beneficiary Information = 756518Processed Date = 2026-03-27 | $ 15,653.29 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/27/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 13965.98OMAD = 20260327QMGFNP6700074203271119FT01IMAD = 20260327MMQFMP9N000306Sender Reference = 50025980Beneficiary Account Number = 56101694Beneficiary Name = Indox ServicesBeneficiary FI ID = 081001439Beneficiary FI Name = ROYAL BANKS OF MISSOURIOriginator to Beneficiary Information = 50025980Processed Date = 2026-03-27 | $ 13,965.98 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/27/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 30000.00OMAD = 20260327MMQFMP9N00012503270902FT01IMAD = 20260327GMQFMP01002437Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-27 | $ - | $ 30,000.00 | MM monthly payment plan |
| 7667 | AXOS | ColorArt LLC-Operating | 03/27/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 5002.19OMAD = 20260327I1Q73AGC00222603271120FT01IMAD = 20260327MMQFMP9N000307Sender Reference = 50894 50897Beneficiary Account Number = 152315776855Beneficiary Name = Graphics FactoryBeneficiary FI ID = 081000210Beneficiary FI Name = US BANK, NAOriginator to Beneficiary Information = 50894 50897Processed Date = 2026-03-27 | $ 5,002.19 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/27/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 2019.00OMAD = 20260327MMQFMP2H11462803271532FT01IMAD = 20260327MMQFMP9N000779Sender Reference = 21844964Beneficiary Account Number = 9152466Beneficiary Name = Uline - CABeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 47587920 47592381Processed Date = 2026-03-27 | $ 2,019.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/27/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 1286.84OMAD = 20260327MMQFMPLI00051103271532FT01IMAD = 20260327MMQFMP9N000777Sender Reference = 16058 1Beneficiary Account Number = 50007541Beneficiary Name = Accent Group SolutionsBeneficiary FI ID = 082900432Beneficiary FI Name = SIMMONS BANKOriginator to Beneficiary Information = 16058 1Processed Date = 2026-03-27 | $ 1,286.84 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/27/2026 | Transfer Debit | Account Transfer DebitDescription = Electronic transfer | $ 8,532.46 | $ - | Exclude, Transfer Out to Axos Payroll |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 7667 | AXOS | ColorArt LLC-Operating | 03/26/2026 | Outgoing Money Transfer | DFT Domestic WireDescription = DFT Domestic Wire Accent Group Solutions 890000297667 St. Louis 16058 20260326MMQFMP9N000397 20260326MMQFMPLI00029103261301 FT01 | $ 125,000.00 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/26/2026 | Outgoing Money Transfer | DFT Domestic WireDescription = DFT Domestic Wire Rapid Color 890000297667 Las Vegas 182494 20260326MMQFMP9N000398 20260326MMQFMPGD00076303261302 FT01 | $ 3,682.00 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/26/2026 | Outgoing Money Transfer | DFT Domestic WireDescription = DFT Domestic Wire Aequum Capital Financial 890000297667 Minneapolis Mar 2026 20260326MMQFMP9N000494 20260326I1B7031R01346303261342 FT01 | $ 225,000.00 | $ | - Aequum Adequate Protection |
| 7667 | AXOS | ColorArt LLC-Operating | 03/26/2026 | ACH Debit | ACH DebitDescription = WEB PMTS Baker Landscapin WEB 111924688574424 COLORART LLC LWQC3S | $ 450.00 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/26/2026 | Outgoing Money Transfer | DFT Domestic WireDescription = DFT Domestic Wire Accent Group Solutions 890000297667 St. Louis 16057 20260326MMQFMP9N000390 20260326MMQFMPLI00028703261259 FT01 | $ 7,480.95 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/25/2026 | ACH Debit | ACH DebitDescription = BILLPAY AMERICAN WATER E WEB 091000019284553 COLORART NA AMERICAN WATER | $ 34.01 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/25/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 9938.80OMAD = 20260325MMQFMPDZ00008503251048FT01IMAD = 20260325MMQFMP9N000124Sender Reference = 11490Beneficiary Account Number = 7301999673Beneficiary Name = Krilotek LLCBeneficiary FI ID = 043306826Beneficiary FI Name = FIRST COMMONWEALTH BANKOriginator to Beneficiary Information = 11490Processed Date = 2026-03-25 | $ 9,938.80 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/25/2026 | Transfer Debit | Account Transfer DebitDescription = Electronic transfer | $ 80,792.17 | $ | - Exclude, Transfer Out to Axos Payroll |
| 7667 | AXOS | ColorArt LLC-Operating | 03/25/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 80792.17OMAD = 20260325MMQFMP9N00009903250857FT01IMAD = 20260325GMQFMP01001735Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-25 | $ - | $ 80,792.17 | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/24/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 98484.84OMAD = 20260324MMQFMP2H04801803241134FT01IMAD = 20260324MMQFMP9N000167Sender Reference = W15032326Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W15032326Processed Date = 2026-03-24 | $ 98,484.84 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/24/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 2368.56OMAD = 20260324MMQFMPY800004803241135FT01IMAD = 20260324MMQFMP9N000168Sender Reference = 279321Beneficiary Account Number = 01148512Beneficiary Name = SBPI, Inc.Beneficiary FI ID = 081019162Beneficiary FI Name = TRIAD BANKOriginator to Beneficiary Information = 279321Processed Date = 2026-03-24 | $ 2,368.56 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/24/2026 | Transfer Debit | Account Transfer DebitDescription = Electronic transfer | $ 183,806.24 | $ | - Exclude, Transfer Out to Axos Payroll |
| 7667 | AXOS | ColorArt LLC-Operating | 03/23/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 7255.50OMAD = 20260323B6B7HU1R00745503231051FT01IMAD = 20260323MMQFMP9N000113Sender Reference = L82DN00 L819400Beneficiary Account Number = 1459262440Beneficiary Name = Kelly Spicers - LVBeneficiary FI ID = 026009593Beneficiary FI Name = BANK OF AMERICA, N.A., NYOriginator to Beneficiary Information = L82DN00 L819400Processed Date = 2026-03-23 | $ 7,255.50 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/23/2026 | Transfer Debit | Account Transfer DebitDescription = Electronic transfer | $ 157,281.16 | $ | - Exclude, Transfer Out to Axos Prof |
| 7667 | AXOS | ColorArt LLC-Operating | 03/20/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 30000.00OMAD = 20260320MMQFMP9N00037403201243FT01IMAD = 20260320GMQFMP01017164Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-20 | $ - | $ 30,000.00 | MM monthly payment plan |
| 7667 | AXOS | ColorArt LLC-Operating | 03/20/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 3135.00OMAD = 20260320MMQFMPGD00052003201059FT01IMAD = 20260320MMQFMP9N000182Sender Reference = 182417Beneficiary Account Number = 8851105877Beneficiary Name = Rapid ColorBeneficiary FI ID = 123205054Beneficiary FI Name = COLUMBIA BANKOriginator to Beneficiary Information = 182417Processed Date = 2026-03-20 | $ 3,135.00 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/20/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 125000.00OMAD = 20260320MMQFMPLI00017503201100FT01IMAD = 20260320MMQFMP9N000188Sender Reference = 16058Beneficiary Account Number = 50007541Beneficiary Name = Accent Group SolutionsBeneficiary FI ID = 082900432Beneficiary FI Name = SIMMONS BANKOriginator to Beneficiary Information = 16058Processed Date = 2026-03-20 | $ 125,000.00 | $ | - |
| 7667 | AXOS | ColorArt LLC-Operating | 03/20/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 58647.21OMAD = 20260320I1Q73AGC00174103201100FT01IMAD = 20260320MMQFMP9N000183Sender Reference = 50817Beneficiary Account Number = 152315776855Beneficiary Name = Graphics FactoryBeneficiary FI ID = 081000210Beneficiary FI Name = US BANK, NAOriginator to Beneficiary Information = 50817Processed Date = 2026-03-20 | $ 58,647.21 | $ | - |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 7667 | AXOS | ColorArt LLC-Operating | 03/20/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 5448.00OMAD = 20260320B1Q8081C00024903201058FT01IMAD = 20260320MMQFMP9N000181Sender Reference = 96667Beneficiary Account Number = 7127783001Beneficiary Name = Semper/Exeter - CellmarkBeneficiary FI ID = 026010786Beneficiary FI Name = NORDEA BANK ABP NEW YORK BRANCHOriginator to Beneficiary Information = 96667Processed Date = 2026-03-20 | $ 5,448.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/19/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 114692.89OMAD = 20260319MMQFMP2H04848403191038FT01IMAD = 20260319MMQFMP9N000107Sender Reference = W14031626S14Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W14031626S14Processed Date = 2026-03-19 | $ 114,692.89 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/19/2026 | ACH Debit | ACH DebitDescription = WEB PMTS  Baker Landscapin WEB 111924687658230 COLORART LLC YHZC2S | $ 900.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/19/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 10385.47OMAD = 20260319D2B74A1C00212603191034FT01IMAD = 20260319MMQFMP9N000102Sender Reference = 11553-001Beneficiary Account Number = 7029086704Beneficiary Name = First Financial Holdings LLCBeneficiary FI ID = 042000314Beneficiary FI Name = FIFTH THIRD BANK, NATIONAL ASSOCIATOriginator to Beneficiary Information = 11553-001Processed Date = 2026-03-19 | $ 10,385.47 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/18/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 796.23OMAD = 20260318MMQFMPF300006903181206FT01IMAD = 20260318MMQFMP9N000376Sender Reference = 50627Beneficiary Account Number = 117841794Beneficiary Name = Allied Lithographing Co, Inc.Beneficiary FI ID = 075905787Beneficiary FI Name = FIRST BUSINESS BANKOriginator to Beneficiary Information = 50627Processed Date = 2026-03-18 | $ 796.23 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/18/2026 | ACH Credit | ACH CreditDescription = ACCT PAYBL AMERICAN QUARTER CCD 111300955481776 COLORART | $ - | $ 408.00 | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/18/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 82.82OMAD = 20260318I1Q73AGC00232703181217FT01IMAD = 20260318MMQFMP9N000394Sender Reference = 50704Beneficiary Account Number = 152315776855Beneficiary Name = Graphics FactoryBeneficiary FI ID = 081000210Beneficiary FI Name = US BANK, NAOriginator to Beneficiary Information = 50704Processed Date = 2026-03-18 | $ 82.82 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/17/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 136600.00OMAD = 20260317I1B7031R01565203171702FT01IMAD = 20260317MMQFMP9N000849Sender Reference = 4353711 SDBeneficiary Account Number = 2000048036966Beneficiary Name = Laird PlasticsBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = 4353711 SDProcessed Date = 2026-03-17 | $ 136,600.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/17/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 9356.00OMAD = 20260317MMQFMPM500015003171641FT01IMAD = 20260317MMQFMP9N000812Sender Reference = 107979Beneficiary Account Number = 2345411373Beneficiary Name = Humble Enterprises, Inc.Beneficiary FI ID = 073000642Beneficiary FI Name = BANKERS TRUST COMPANYOriginator to Beneficiary Information = 107979Processed Date = 2026-03-17 | $ 9,356.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/17/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 158910.00OMAD = 20260317B1Q8081C00031903171641FT01IMAD = 20260317MMQFMP9N000813Sender Reference = 96616 96617 9661Beneficiary Account Number = 7127783001Beneficiary Name = Semper/Exeter - CellmarkBeneficiary FI ID = 026010786Beneficiary FI Name = NORDEA BANK ABP NEW YORK BRANCHOriginator to Beneficiary Information = 96616 96617 96618Processed Date = 2026-03-17 | $ 158,910.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/16/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 75198.56OMAD = 20260316MMQFMPLI00023803161223FT01IMAD = 20260316MMQFMP9N000303Sender Reference = 16054Beneficiary Account Number = 50007541Beneficiary Name = Accent Group SolutionsBeneficiary FI ID = 082900432Beneficiary FI Name = SIMMONS BANKOriginator to Beneficiary Information = 16054Processed Date = 2026-03-16 | $ 75,198.56 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/16/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 4799.00OMAD = 20260316MMQFMPGD00064403161223FT01IMAD = 20260316MMQFMP9N000301Sender Reference = 182172 182182Beneficiary Account Number = 8851105877Beneficiary Name = Rapid ColorBeneficiary FI ID = 123205054Beneficiary FI Name = COLUMBIA BANKOriginator to Beneficiary Information = 182172 182182Processed Date = 2026-03-16 | $ 4,799.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/16/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 30000.00OMAD = 20260316MMQFMPF300006003161223FT01IMAD = 20260316MMQFMP9N000302Sender Reference = 50782Beneficiary Account Number = 117841794Beneficiary Name = Allied Lithographing Co, Inc.Beneficiary FI ID = 075905787Beneficiary FI Name = FIRST BUSINESS BANKOriginator to Beneficiary Information = 50782Processed Date = 2026-03-16 | $ 30,000.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/16/2026 | ACH Debit | ACH DebitDescription = WEB PMTS  Baker Landscapin WEB 111924686996960 COLORART LLC NDSN1S | $ 450.00 | $ - | |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 7667 | AXOS | ColorArt LLC-Operating | 03/16/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 1680.00OMAD = 20260316B1B7SM1F00101403161223FT01IMAD = 20260316MMQFMP9N000300Sender Reference = 259617Beneficiary Account Number = 42965772Beneficiary Name = Kaleidoscope ServicesBeneficiary FI ID = 021201383Beneficiary FI Name = VALLEY NATIONAL BANKOriginator to Beneficiary Information = 259617Processed Date = 2026-03-16 | $ 1,680.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/13/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 159.98OMAD = 20260313B1Q8021R03463603131255FT01IMAD = 20260313MMQFMP9N000434Sender Reference = ppd shippingBeneficiary Account Number = 31166759Beneficiary Name = Duraco Specialty Tapes LLCBeneficiary FI ID = 021000089Beneficiary FI Name = CITIBANK, N.A.Originator to Beneficiary Information = ppd shippingProcessed Date = 2026-03-13 | $ 159.98 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/13/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 125000.00OMAD = 20260313MMQFMPLI00041003131255FT01IMAD = 20260313MMQFMP9N000433Sender Reference = 16058Beneficiary Account Number = 50007541Beneficiary Name = Accent Group SolutionsBeneficiary FI ID = 082900432Beneficiary FI Name = SIMMONS BANKOriginator to Beneficiary Information = 16058Processed Date = 2026-03-13 | $ 125,000.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/13/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 24029.46OMAD = 20260313I1B7031R00510303130957FT01IMAD = 20260313MMQFMP9N000055Sender Reference = 99605 12801Beneficiary Account Number = 4121350227Beneficiary Name = Amazon Web ServicesBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = 2448499605 2483912801Processed Date = 2026-03-13 | $ 24,029.46 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/13/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 30000.00OMAD = 20260313MMQFMP9N00054903131510FT01IMAD = 20260313GMQFMP01030372Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-13 | $ - | $ 30,000.00 | MM monthly payment plan |
| 7667 | AXOS | ColorArt LLC-Operating | 03/12/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 2513.16OMAD = 20260312QMGFNP6800093603121337FT01IMAD = 20260312MMQFMP9N000395Sender Reference = 50025858Beneficiary Account Number = 56101694Beneficiary Name = Indox ServicesBeneficiary FI ID = 081001439Beneficiary FI Name = ROYAL BANKS OF MISSOURIOriginator to Beneficiary Information = 50025858Processed Date = 2026-03-12 | $ 2,513.16 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/12/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 332.23OMAD = 20260312B6B7HU4R01398403121337FT01IMAD = 20260312MMQFMP9N000393Sender Reference = 37967Beneficiary Account Number = 898137295547Beneficiary Name = ConnectSecureBeneficiary FI ID = 026009593Beneficiary FI Name = BANK OF AMERICA, N.A., NYOriginator to Beneficiary Information = 37967Processed Date = 2026-03-12 | $ 332.23 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/11/2026 | ACH Debit | ACH DebitDescription = WEB PMTS  Baker Landscapin WEB 111924686493414 COLORART LLC 7FW31S | $ 450.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/11/2026 | ACH Debit | ACH DebitDescription = WEBPAYMENT SNUGZUSA WEB 091000012222236 MILLER | $ 380.05 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/11/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 70000.00OMAD = 20260311MMQFMPM50001380311414FT01IMAD = 20260311MMQFMP9N000454Sender Reference = 107803Beneficiary Account Number = 2345411373Beneficiary Name = Humble Enterprises, Inc.Beneficiary FI ID = 073000642Beneficiary FI Name = BANKERS TRUST COMPANYOriginator to Beneficiary Information = 107803Processed Date = 2026-03-11 | $ 70,000.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/11/2026 | ACH Debit | ACH DebitDescription = ARIEL PRE ARIEL PREMIUM WEB 021000027507325 COLORART *LLC 3926551 | $ 259.33 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/11/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 4020.00OMAD = 20260311MMQFMPY800007803111414FT01IMAD = 20260311MMQFMP9N000453Sender Reference = 278820Beneficiary Account Number = 01148512Beneficiary Name = SBPI, Inc.Beneficiary FI Name = TRIAD BANKBeneficiary FI ID = 081019162Originator to Beneficiary Information = 278820Processed Date = 2026-03-11 | $ 4,020.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/10/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 15416.77OMAD = 20260310MMQFMP9N00030103101218FT01IMAD = 20260310GMQFMP01012964Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-10 | $ - | $ 15,416.77 | From MM for Payroll |
| 7667 | AXOS | ColorArt LLC-Operating | 03/10/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 107462.65OMAD = 20260310MMQFMP2H06802303101323FT01IMAD = 20260310MMQFMP9N000367Sender Reference = W13030926Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W13030926Processed Date = 2026-03-10 | $ 107,462.65 | $ - | |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 7667 | AXOS | ColorArt LLC-Operating | 03/10/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 7824.00OMAD = 20260310MMQFMPGD00068603101242FT01IMAD = 20260310MMQFMP9N000306Sender Reference = 181943Beneficiary Account Number = 8000519589Beneficiary Name = Rapid ColorBeneficiary FI ID = 322285781Beneficiary FI Name = COLUMBIA BANKOriginator to Beneficiary Information = 181943Processed Date = 2026-03-10 | $ 7,824.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/10/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 68490.00OMAD = 20260310B1Q8081C00020703101323FT01IMAD = 20260310MMQFMP9N000369Sender Reference = 964589645996461Beneficiary Account Number = 7127783001Beneficiary Name = Semper/Exeter - CellmarkBeneficiary FI ID = 026010786Beneficiary FI Name = NORDEA BANK ABP NEW YORK BRANCHOriginator to Beneficiary Information = 96458, 96459, 96461Processed Date = 2026-03-10 | $ 68,490.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/10/2026 | Transfer Debit | Account Transfer DebitDescription = ASG off cycle pr | $ 15,166.77 | $ - | Excluded, Transfer Out to Axos Payroll |
| 7667 | AXOS | ColorArt LLC-Operating | 03/10/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 70000.00OMAD = 20260310MMQFMPF300006203101323FT01IMAD = 20260310MMQFMP9N000368Sender Reference = 50782Beneficiary Account Number = 117841794Beneficiary Name = Allied Lithographing Co, Inc.Beneficiary FI ID = 075905787Beneficiary FI Name = FIRST BUSINESS BANKOriginator to Beneficiary Information = 50782Processed Date = 2026-03-10 | $ 70,000.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/10/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 354.33OMAD = 20260310B6B7HU2R01075903101336FT01IMAD = 20260310MMQFMP9N000394Sender Reference = SO102808Beneficiary Account Number = 325159772595Beneficiary Name = High CaliberBeneficiary FI ID = 121000358Beneficiary FI Name = BANK OF AMERICA, N.A., CAOriginator to Beneficiary Information = SO102808Processed Date = 2026-03-10 | $ 354.33 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/10/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 19580.00OMAD = 20260310MMQFMPM500012703101323FT01IMAD = 20260310MMQFMP9N000366Sender Reference = 107715Beneficiary Account Number = 2345411373Beneficiary Name = Humble Enterprises, Inc.Beneficiary FI ID = 073000642Beneficiary FI Name = BANKERS TRUST COMPANYOriginator to Beneficiary Information = 107715Processed Date = 2026-03-10 | $ 19,580.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/09/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 100000.00OMAD = 20260309QMGFNP7300113303091326FT01IMAD = 20260309MMQFMP9N000302Sender Reference = 62344011Beneficiary Account Number = 153214Beneficiary Name = Phoenix-Veterans PrintBeneficiary FI ID = 071923352Beneficiary FI Name = FIRST NATL BANK/BROOKFIELDOriginator to Beneficiary Information = 62344011Processed Date = 2026-03-09 | $ 100,000.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/09/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 390.23OMAD = 20260309I1B7031R01191903091353FT01IMAD = 20260309MMQFMP9N000340Sender Reference = SO6495479Beneficiary Account Number = 485-8541568Beneficiary Name = Beacon Promotions, Inc.Beneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = SO6495479Processed Date = 2026-03-09 | $ 390.23 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/09/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 190000.00OMAD = 20260309MMQFMP9N00019303091035FT01IMAD = 20260309GMQFMP01006248Sender Reference = NOTPROVIDEDOriginator Account Number = 6980099501Originator Name = COLORART LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-09 | $ - | $ 190,000.00 | Exclude, Transfer In from CNB |
| 7667 | AXOS | ColorArt LLC-Operating | 03/09/2026 | Transfer Debit | Account Transfer DebitDescription = 3.10 ASG PR | $ 69,032.03 | $ - | Excluded, Transfer Out to Axos Payroll |
| 7667 | AXOS | ColorArt LLC-Operating | 03/09/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 450000.00OMAD = 20260309MMQFMP9N00019403091035FT01IMAD = 20260309GMQFMP01006247Sender Reference = NOTPROVIDEDOriginator Account Number = 6980099502Originator Name = COLORART LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-09 | $ - | $ 450,000.00 | Exclude, Transfer In from CNB |
| 7667 | AXOS | ColorArt LLC-Operating | 03/09/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 69037.31OMAD = 20260309MMQFMP9N00039003091429FT01IMAD = 20260309GMQFMP01022838Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-09 | $ - | $ 69,037.31 | From MM for Beedie Rent |
| 7667 | AXOS | ColorArt LLC-Operating | 03/06/2026 | ACH Debit | ACH DebitDescription = PAYMENT  ATT TEL 031100205232065 | $ 223.99 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/06/2026 | Transfer Debit | Account Transfer DebitDescription = CA 3.10 PR | $ 108,630.07 | $ - | Excluded, Transfer Out to Axos Payroll |
| 7667 | AXOS | ColorArt LLC-Operating | 03/06/2026 | ACH Debit | ACH DebitDescription = FIRSTECH  SPIRE WEB 071104713359004 COLORART LLC FTWEB108038150 | $ 215.94 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/06/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 50000.00OMAD = 20260306MMQFMPLI00028503061224FT01IMAD = 20260306MMQFMP9N000289Sender Reference = 16057Beneficiary Account Number = 50007541Beneficiary Name = Accent Group SolutionsBeneficiary FI ID = 082900432Beneficiary FI Name = SIMMONS BANKOriginator to Beneficiary Information = 16057Processed Date = 2026-03-06 | $ 50,000.00 | $ - | |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 7667 | AXOS | ColorArt LLC-Operating | 03/05/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 3429.68OMAD = 20260305I1B7033R01612903051513FT01IMAD = 20260305MMQFMP9N000566Sender Reference = Permit 5605Beneficiary Account Number = 70380001000071167Beneficiary Name = USPS - Knepper PressBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = Permit 5605Processed Date = 2026-03-05 | $ 3,429.68 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/05/2026 | Transfer Debit | Account Transfer DebitDescription = Ch 11 Quarterly fees | $ 48,749.00 | $ - | Excluded, Transfer Out to Axos Prof |
| 7667 | AXOS | ColorArt LLC-Operating | 03/05/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 191.63OMAD = 20260305MMQFMP2H10524003051530FT01IMAD = 20260305MMQFMP9N000641Sender Reference = 6066213429Beneficiary Account Number = 777175169Beneficiary Name = Ariba Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 6066213429Processed Date = 2026-03-05 | $ 191.63 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/04/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 32920.48OMAD = 20260304MMQFMP2H07140703041236FT01IMAD = 20260304MMQFMP9N000366Sender Reference = 3838Beneficiary Account Number = 2695000001266Beneficiary Name = Challenger Sales, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 3838Processed Date = 2026-03-04 | $ 32,920.48 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/04/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 10946.93OMAD = 20260304B1Q8021R03301103041253FT01IMAD = 20260304MMQFMP9N000391Sender Reference = VER0070164Beneficiary Account Number = 31166759Beneficiary Name = Duraco Specialty Tapes LLCBeneficiary FI ID = 021000089Beneficiary FI Name = CITIBANK, N.A.Originator to Beneficiary Information = VER0070164Processed Date = 2026-03-04 | $ 10,946.93 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/04/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 11737.10OMAD = 20260304GMQFMP0102143003041236FT01IMAD = 20260304MMQFMP9N000368Sender Reference = S62754Beneficiary Account Number = 585525Beneficiary Name = Master Magnetics IncBeneficiary FI ID = 071926045Beneficiary FI Name = AMERICAN COMMUNITY BANK TRUSTOriginator to Beneficiary Information = S62754Processed Date = 2026-03-04 | $ 11,737.10 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/04/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 7800.00OMAD = 20260304MMQFMPF300005203041236FT01IMAD = 20260304MMQFMP9N000369Sender Reference = 50930Beneficiary Account Number = 117841794Beneficiary Name = Allied Lithographing Co, Inc.Beneficiary FI ID = 075905787Beneficiary FI Name = FIRST BUSINESS BANKOriginator to Beneficiary Information = 50930Processed Date = 2026-03-04 | $ 7,800.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/04/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 70000.00OMAD = 20260304MMQFMPQI00080503041236FT01IMAD = 20260304MMQFMP9N000367Sender Reference = 107803Beneficiary Account Number = 280513260Beneficiary Name = Humble Enterprises Inc.Beneficiary FI ID = 101000019Beneficiary FI Name = COMMERCE BANKOriginator to Beneficiary Information = 107803Processed Date = 2026-03-04 | $ 70,000.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/03/2026 | Transfer Debit | Account Transfer DebitDescription = Electronic transfer | $ 10,000.00 | $ - | Excluded, Transfer Out to Axos Prof |
| 7667 | AXOS | ColorArt LLC-Operating | 03/03/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 23600.00OMAD = 20260303I1B7031R01146903031356FT01IMAD = 20260303MMQFMP9N000419Sender Reference = 4329427 SDBeneficiary Account Number = 2000048036966Beneficiary Name = Laird PlasticsBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = 4329427 SDProcessed Date = 2026-03-03 | $ 23,600.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/03/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 162275.34OMAD = 20260303MMQFMP2H07906103031343FT01IMAD = 20260303MMQFMP9N000376Sender Reference = W12030226Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W12030226Processed Date = 2026-03-03 | $ 162,275.34 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/03/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 2821.14OMAD = 20260303QMGFNP6200103203031343FT01IMAD = 20260303MMQFMP9N000375Sender Reference = 50025801Beneficiary Account Number = 56101694Beneficiary Name = Indox ServicesBeneficiary FI ID = 081001439Beneficiary FI Name = ROYAL BANKS OF MISSOURIOriginator to Beneficiary Information = 50025801Processed Date = 2026-03-03 | $ 2,821.14 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/03/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 181822.11OMAD = 20260303GMQFMP0101276303031021FT01IMAD = 20260303MMQFMP9N000093Sender Reference = March 2026Beneficiary Account Number = 945567201Beneficiary Name = VECP, LLCBeneficiary FI ID = 081015218Beneficiary FI Name = CNB ST LOUIS BANKOriginator to Beneficiary Information = March 2026Processed Date = 2026-03-03 | $ 181,822.11 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/03/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 6533.00OMAD = 20260303MMQFMPGD00081803031343FT01IMAD = 20260303MMQFMP9N000377Sender Reference = 181659Beneficiary Account Number = 8000519589Beneficiary Name = Rapid ColorBeneficiary FI ID = 322285781Beneficiary FI Name = COLUMBIA BANKOriginator to Beneficiary Information = 181659Processed Date = 2026-03-03 | $ 6,533.00 | $ - | |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 7667 | AXOS | ColorArt LLC-Operating | 03/02/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 100000.00OMAD = 20260302QMGFNP7500160903021346FT01IMAD = 20260302MMQFMP9N000413Sender Reference = 62344011Beneficiary Account Number = 153214Beneficiary Name = Phoenix-Veterans PrintBeneficiary FI ID = 071923352Beneficiary FI Name = FIRST NATL BANK/BROOKFIELDOriginator to Beneficiary Information = 62344011Processed Date = 2026-03-02 | $ 100,000.00 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/02/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 242.46OMAD = 20260302I1Q73AGC00428103021346FT01IMAD = 20260302MMQFMP9N000412Sender Reference = 50696Beneficiary Account Number = 152315776855Beneficiary Name = Graphics FactoryBeneficiary FI ID = 081000210Beneficiary FI Name = US BANK, NAOriginator to Beneficiary Information = 50696Processed Date = 2026-03-02 | $ 242.46 | $ - | |
| 7667 | AXOS | ColorArt LLC-Operating | 03/02/2026 | Incoming Money Transfer | Wire Transfer CreditType = INCOMINGAmount = 1000000.00OMAD = 20260302MMQFMP9N00063503021435FT01IMAD = 20260302GMQFMP01030067Sender Reference = NOTPROVIDEDOriginator Account Number = 6980099501Originator Name = COLORART LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKProcessed Date = 2026-03-02 | $ - | $ 1,000,000.00 | Excluded, Transfer from CNB to Axos |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/27/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 8532.46OMAD = 20260327MMQFMP2H09725803271412FT01IMAD = 20260327MMQFMP9N000629Sender Reference = 202625 INITBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 202625 INITProcessed Date = 2026-03-27 | $ 8,532.46 | $ - | |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/27/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = Electronic transfer | $ - | $ 8,532.46 | Excluded, Transfer In from Axos Op to Payroll |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/25/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 80792.17OMAD = 20260325MMQFMP2H05439303251110FT01IMAD = 20260325MMQFMP9N000170Sender Reference = 202621 INITBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 202621 INIT ASG 3.26Processed Date = 2026-03-25 | $ 80,792.17 | $ - | |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/25/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = Electronic transfer | $ - | $ 80,792.17 | Excluded, Transfer In from Axos Op to Payroll |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/24/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 183806.24OMAD = 20260324MMQFMP2H05001303241145FT01IMAD = 20260324MMQFMP9N000180Sender Reference = 202620-INITBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 202620-INITProcessed Date = 2026-03-24 | $ 183,806.24 | $ - | |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/24/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = Electronic transfer | $ - | $ 183,806.24 | Excluded, Transfer In from Axos Op to Payroll |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/10/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 15166.77OMAD = 20260310MMQFMP2H06132503101242FT01IMAD = 20260310MMQFMP9N000305Sender Reference = ASG off cycle prBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = ASG off cycle prProcessed Date = 2026-03-10 | $ 15,166.77 | $ - | |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/10/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = ASG off cycle pr | $ - | $ 15,166.77 | Excluded, Transfer In from Axos Op to Payroll |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/09/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = 3.10 ASG PR | $ - | $ 69,032.03 | Excluded, Transfer In from Axos Op to Payroll |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/09/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 69032.03OMAD = 20260309MMQFMP2H07896503091347FT01IMAD = 20260309MMQFMP9N000329Sender Reference = 3.10 ASG PRBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 3.10 ASG PRProcessed Date = 2026-03-09 | $ 69,032.03 | $ - | |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/06/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 108630.07OMAD = 20260306MMQFMP2H06958403061224FT01IMAD = 20260306MMQFMP9N000288Sender Reference = ColorArt 3.10 PRBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = ColorArt 3.10 PRProcessed Date = 2026-03-06 | $ 108,630.07 | $ - | |
| 7675 | AXOS | ColorArt LLC-Payroll | 03/06/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = CA 3.10 PR | $ - | $ 108,630.07 | Excluded, Transfer In from Axos Op to Payroll |
| 7691 | AXOS | ColorArt LLC-Professional Fees | 03/23/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = Electronic transfer | $ - | $ 157,281.16 | Excluded, Transfer In from Axos Op to Prof |
| 7691 | AXOS | ColorArt LLC-Professional Fees | 03/23/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 117142.63OMAD = 20260323MMQFMPTL00016003231043FT01IMAD = 20260323MMQFMP9N000107Sender Reference = SILV113653Beneficiary Account Number = 4047041Beneficiary Name = Silverman ConsultingBeneficiary FI ID = 071001533Beneficiary FI Name = BYLINE BANKOriginator to Beneficiary Information = SILV113653Processed Date = 2026-03-23 | $ 117,142.63 | $ - | |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 7691 | AXOS | ColorArt LLC-Professional Fees | 03/23/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 40138.53OMAD = 20260323L4B74B3C00099603231017FT01IMAD = 20260323MMQFMP9N000045Sender Reference = 601235Beneficiary Account Number = 979892841Beneficiary Name = Garman Turner GordonBeneficiary FI ID = 122400779Beneficiary FI Name = ZIONS BANCORPORATION, NA DBA NEVADAOriginator to Beneficiary Information = 601235Processed Date = 2026-03-23 | $ 40,138.53 | $ - | |
| 7691 | AXOS | ColorArt LLC-Professional Fees | 03/09/2026 | ACH Debit | ACH DebitDescription = PAYMENT QUARTERLY FEE CCD 041036042924273 COLORART LLC | $ 48,749.00 | $ - | |
| 7691 | AXOS | ColorArt LLC-Professional Fees | 03/05/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = Ch 11 Quarterly fees | $ - | $ 48,749.00 | Excluded, Transfer In from Axos Op to Prof |
| 7691 | AXOS | ColorArt LLC-Professional Fees | 03/03/2026 | Outgoing Money Transfer | DFT Domestic WireType = OUTGOINGAmount = 10000.00OMAD = 20260303B6B7HU3R01353303031343FT01IMAD = 20260303MMQFMP9N000372Sender Reference = 1298Beneficiary Account Number = 457036716869Beneficiary Name = Mac Restructuring AdvisorsBeneficiary FI ID = 026009593Beneficiary FI Name = BANK OF AMERICA, N.A., NYOriginator to Beneficiary Information = 1298Processed Date = 2026-03-03 | $ 10,000.00 | $ - | |
| 7691 | AXOS | ColorArt LLC-Professional Fees | 03/03/2026 | MEMO POST - Incoming Wire | Account Transfer CreditDescription = Electronic transfer | $ - | $ 10,000.00 | Excluded, Transfer In from Axos Op to Prof |
| 9501 | CNB | 9501 Operating | 3/31/2026 | | SERVICE CHARGE | $ 264.19 | | |
| 9501 | CNB | 9501 Operating | 3/30/2026 | | OUTGOING WIRE 62972 ColorArt LLC | $ 1,150,000.00 | | Transfer from CNB to Axos |
| 9501 | CNB | 9501 Operating | 3/30/2026 | | Outgoing Wire Fee 62972 | $ 20.00 | | |
| 9501 | CNB | 9501 Operating | 3/30/2026 | | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 2,107.97 | |
| 9501 | CNB | 9501 Operating | 3/30/2026 | | STRIPE TRANSFER ST-K6X4L8K1O0K9 | | $ 77.94 | |
| 9501 | CNB | 9501 Operating | 3/30/2026 | | REMOTE DEPOSIT | | $ 153.74 | |
| 9501 | CNB | 9501 Operating | 3/27/2026 | | MACYS CORP.SVCS. PAYMENT XXXXXX7941 | | $ 680,044.65 | |
| 9501 | CNB | 9501 Operating | 3/27/2026 | | 1031128824 ARVATO USA LLC RMR*IV*INV-STL-17775**111420.80*111420.80\DTM*003*20 | | $ 362,846.00 | |
| 9501 | CNB | 9501 Operating | 3/27/2026 | | STRIPE TRANSFER ST-A8C7Z1K5E2G0 | | $ 77.94 | |
| 9501 | CNB | 9501 Operating | 3/26/2026 | | OUTGOING WIRE 62917 WEBGURUS TECH SRL | $ 15,200.00 | | |
| 9501 | CNB | 9501 Operating | 3/26/2026 | | Intl Outgoing Wire Fee 62917 | $ 75.00 | | |
| 9501 | CNB | 9501 Operating | 3/26/2026 | | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 2,704.86 | |
| 9501 | CNB | 9501 Operating | 3/26/2026 | | STRIPE TRANSFER ST-J6R6V8I4P2W2 | | $ 77.94 | |
| 9501 | CNB | 9501 Operating | 3/25/2026 | | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 1,905.20 | |
| 9501 | CNB | 9501 Operating | 3/25/2026 | | REMOTE DEPOSIT | | $ 748.77 | |
| 9501 | CNB | 9501 Operating | 3/24/2026 | | STRIPE TRANSFER ST-Y2N6H8Y7N5Z5 | | $ 27.24 | |
| 9501 | CNB | 9501 Operating | 3/23/2026 | | STRIPE TRANSFER ST-N0T2Z1A4A5J3 | | $ 77.92 | |
| 9501 | CNB | 9501 Operating | 3/23/2026 | | KEMPER CORPORATE DIRECT PAY 260323SUPPLIER_ | | $ 22.82 | |
| 9501 | CNB | 9501 Operating | 3/23/2026 | | REMOTE DEPOSIT | | $ 290.00 | |
| 9501 | CNB | 9501 Operating | 3/20/2026 | | ABBOTT LABORATOR PAYMENTS 2000026733 | | $ 3,515.00 | |
| 9501 | CNB | 9501 Operating | 3/20/2026 | | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 167.55 | |
| 9501 | CNB | 9501 Operating | 3/20/2026 | | STRIPE TRANSFER ST-G2B3U2D4K4F2 | | $ 77.94 | |
| 9501 | CNB | 9501 Operating | 3/20/2026 | | REMOTE DEPOSIT | | $ 10,485.00 | |
| 9501 | CNB | 9501 Operating | 3/19/2026 | | STRIPE TRANSFER ST-S1L3O6U6A3N7 | | $ 719.94 | |
| 9501 | CNB | 9501 Operating | 3/18/2026 | | STRIPE TRANSFER ST-Z9X1X2Z1U3E9 | | $ 3,212.38 | |
| 9501 | CNB | 9501 Operating | 3/18/2026 | | ABBOTT LABORATOR PAYMENTS 2000025895 | | $ 780.57 | |
| 9501 | CNB | 9501 Operating | 3/18/2026 | | REMOTE DEPOSIT | | $ 12.66 | |
| 9501 | CNB | 9501 Operating | 3/17/2026 | | Deposit | | $ 85,142.58 | |
| 9501 | CNB | 9501 Operating | 3/16/2026 | | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 26,066.22 | |
| 9501 | CNB | 9501 Operating | 3/16/2026 | | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 7,367.51 | |
| 9501 | CNB | 9501 Operating | 3/16/2026 | | STRIPE TRANSFER ST-X4L6H3V2U0K5 | | $ 117.63 | |
| 9501 | CNB | 9501 Operating | 3/12/2026 | | MERCHANT BNKCD INTERCHNG 227154072994 | $ 802.59 | | |
| 9501 | CNB | 9501 Operating | 3/12/2026 | | MERCHANT BNKCD FEE 227154072994 | $ 117.60 | | |
| 9501 | CNB | 9501 Operating | 3/12/2026 | | MERCHANT BNKCD DISCOUNT 227154072994 | $ 67.81 | | |
| 9501 | CNB | 9501 Operating | 3/12/2026 | | MERCHANT BNKCD FINCL ADJ 227154072994 | $ 5.68 | | |
| 9501 | CNB | 9501 Operating | 3/12/2026 | | STRIPE TRANSFER ST-W9J0U3S7S3W9 | | $ 161.10 | |
| 9501 | CNB | 9501 Operating | 3/12/2026 | | Deposit | | $ 1,012.17 | |
| 9501 | CNB | 9501 Operating | 3/11/2026 | | Incoming Wire Fee 95418131 | $ 20.00 | | |
| 9501 | CNB | 9501 Operating | 3/11/2026 | | Blackhawk Networ EDI PYMNTS 068ACHC044125 | | $ 1,352.45 | |
| 9501 | CNB | 9501 Operating | 3/11/2026 | | ACH Pmt DICKEY'S BARBECU INV-LV-17203, INV-LV-17204 & INV-LV-17205 | | $ 206.25 | |
| 9501 | CNB | 9501 Operating | 3/11/2026 | | INCOMING WIRE 95418131 CATALYST AWARENESS INC | | $ 20.00 | |
| 9501 | CNB | 9501 Operating | 3/10/2026 | | STRIPE TRANSFER ST-C8C6D7Z6T5U1 | | $ 55.86 | |
| 9501 | CNB | 9501 Operating | 3/9/2026 | | OUTGOING WIRE 62280 ColorArt LLC | $ 190,000.00 | | Transfer from CNB to Axos |
| 9501 | CNB | 9501 Operating | 3/9/2026 | | Outgoing Wire Fee 62280 | $ 20.00 | | |
| 9501 | CNB | 9501 Operating | 3/9/2026 | | STRIPE TRANSFER ST-B2V9M9R9G5K7 | | $ 260.13 | |
| 9501 | CNB | 9501 Operating | 3/6/2026 | | HARLAND CLARKE C HCVENDACH 00000000 | | $ 5,891.15 | |
| 9501 | CNB | 9501 Operating | 3/6/2026 | | STRIPE TRANSFER ST-U8X8R6T7F4C1 | | $ 65.09 | |
| 9501 | CNB | 9501 Operating | 3/6/2026 | | Online Transfer From XXXXX98202 at 10:26 on 3/06/26 Funds Transfer via Online | | $ 30,000.00 | MM/GM Payment In |
| 9501 | CNB | 9501 Operating | 3/5/2026 | | 0000000802 SYNEOS HEALTH CO RMR*IK*TRANSFER\ | | $ 3,592.60 | |
| 9501 | CNB | 9501 Operating | 3/5/2026 | | NCS PEARSON, INC 192067-1 1977336 | | $ 3,125.47 | |
| 9501 | CNB | 9501 Operating | 3/5/2026 | | MERCHANT BNKCD DEPOSIT 227154072994 | | $ 2,500.59 | |
| 9501 | CNB | 9501 Operating | 3/5/2026 | | STRIPE TRANSFER ST-S1M4Q5X6M2X2 | | $ 46.83 | |
| 9501 | CNB | 9501 Operating | 3/4/2026 | | Blackhawk Networ EDI PYMNTS 068ACHC043937 | | $ 19,235.00 | |
| 9501 | CNB | 9501 Operating | 3/4/2026 | | ABBOTT LABORATOR PAYMENTS 2000020826 | | $ 1,545.14 | |
| 9501 | CNB | 9501 Operating | 3/4/2026 | | STRIPE TRANSFER ST-O6X0Z6J3B7T7 | | $ 1,110.49 | |
| 9501 | CNB | 9501 Operating | 3/4/2026 | | ABBOTT LABORATOR PAYMENTS 2000020825 | | $ 923.32 | |
| 9501 | CNB | 9501 Operating | 3/3/2026 | | Deposit | | $ 763.40 | |
| 9501 | CNB | 9501 Operating | 3/2/2026 | | Bill.com Beni Solutions L Beni Solutions LLC | $ 35,877.87 | | |
| 9501 | CNB | 9501 Operating | 3/2/2026 | | OUTGOING WIRE 62048 ColorArt LLC | $ 1,000,000.00 | | Transfer from CNB to Axos |
| 9501 | CNB | 9501 Operating | 3/2/2026 | | Outgoing Wire Fee 62048 | $ 20.00 | | |
| 9501 | CNB | 9501 Operating | 3/2/2026 | | ABBOTT LABORATOR PAYMENTS 2000019349 | | $ 12,770.34 | |
| 9501 | CNB | 9501 Operating | 3/2/2026 | | PAYABLES PROTECTIVE LIFE RMR*OI*INV-STL-17719**967.66*967.66*0.00\ | | $ 967.66 | |
| 9501 | CNB | 9501 Operating | 3/2/2026 | | REMOTE DEPOSIT | | $ 569.84 | |
| 9502 | CNB | 9502 Operating | 3/31/2026 | | SERVICE CHARGE | $ 51.69 | | |
| 9502 | CNB | 9502 Operating | 3/30/2026 | | OUTGOING WIRE 62971 ColorArt LLC | $ 850,000.00 | | Transfer from CNB to Axos |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**March 1, 2026 to March 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Disbursement | Receipt | Note |
|---|---|---|---|---|---|---|---|---|
| 9502 | CNB | 9502 Operating | 3/30/2026 | | Outgoing Wire Fee 62971 | $ 20.00 | | |
| | | | | | MT00300532 GROCERY DELIVERY RMR*IK*INV-STL-17776 | | | |
| 9502 | CNB | 9502 Operating | 3/30/2026 | | 4440.25USD,INV-S\ | | $ 47,908.68 | |
| 9502 | CNB | 9502 Operating | 3/27/2026 | | Deposit | | $ 33,951.69 | |
| | | | | | MT00300527 GROCERY DELIVERY RMR*IK*INV-STL-17750 | | | |
| 9502 | CNB | 9502 Operating | 3/25/2026 | | 2187.25USD,INV-S\ | | $ 155,138.76 | |
| 9502 | CNB | 9502 Operating | 3/24/2026 | | ASCEND LEARNING 1 XXXXXX0611 | | $ 3,480.63 | |
| | | | | | MT00300515 GROCERY DELIVERY RMR*IK*INV-STL-17672 | | | |
| 9502 | CNB | 9502 Operating | 3/17/2026 | | 11963.82USD,INV-\ | | $ 412,617.21 | |
| | | | | | EDI PAYMNT HELLOFRESH SE03 REF*TN*0001261168*INV-STL-17732 | | | |
| 9502 | CNB | 9502 Operating | 3/17/2026 | | 7097.42USD,INV-STL-1 | | $ 25,648.80 | |
| | | | | | MT00300512 GROCERY DELIVERY RMR*IK*INV-STL-17651 | | | |
| 9502 | CNB | 9502 Operating | 3/13/2026 | | 829.44USD,INV-ST\ | | $ 171,490.89 | |
| | | | | | EDI PAYMNT HELLOFRESH SE03 REF*TN*0001260125*INV-STL-17658 | | | |
| 9502 | CNB | 9502 Operating | 3/13/2026 | | 3640.32USD,INV-STL-1 | | $ 30,698.34 | |
| 9502 | CNB | 9502 Operating | 3/9/2026 | | OUTGOING WIRE 62279 ColorArt LLC | $ 450,000.00 | | Transfer from CNB to Axos |
| 9502 | CNB | 9502 Operating | 3/9/2026 | | Outgoing Wire Fee 62279 | $ 20.00 | | |
| | | | | | MT00300501 GROCERY DELIVERY RMR*IK*INV-STL-17605 16869USD,INV- | | | |
| 9502 | CNB | 9502 Operating | 3/9/2026 | | STL\ | | $ 280,384.56 | |
| | | | | | EDI PAYMNT HELLOFRESH SE03 REF*TN*0001256666*INV-STL-17614 | | | |
| 9502 | CNB | 9502 Operating | 3/9/2026 | | 7869.4USD,INV-STL-17 | | $ 23,900.88 | |
| 9502 | CNB | 9502 Operating | 3/9/2026 | | Deposit | | $ 9,091.50 | |
| | | | | | MT00300494 GROCERY DELIVERY RMR*IK*INV-STL-17506 | | | |
| 9502 | CNB | 9502 Operating | 3/3/2026 | | 44391.28USD,INV-\ | | $ 121,193.57 | |
| | | | | | EDI PAYMNT HELLOFRESH SE03 REF*TN*0001253203*INV-STL-17508 | | | |
| 9502 | CNB | 9502 Operating | 3/3/2026 | | 7238.84USD,INV-STL-1 | | $ 23,297.00 | |
| | | | | | | $ 7,732,038.56 | $ 7,191,449.51 | |

# CRO Staffing Report

**Actuals**
**For the period March 1, 2026 through March 31, 2026**

### Summary of Billable Professional Hours - Silverman Consulting

| Employee Name | Roles | Sum of Hours | Average of Billable Rate | Sum of Billable Amount |
|---|---|---|---|---|
| **Jennifer Carrano** | | | | |
| | Associate | 105.60 | 350.00 | 36,960.00 |
| **Mike Silverman** | | | | |
| | Partner | 105.00 | 675.00 | 70,875.00 |
| **Trevek Sengbusch** | | | | |
| | Partner | 27.90 | 625.00 | 17,437.50 |
| Grand Total | | 238.50 | 547.20 | 125,272.50 |

| | | | |
|---|---|---|---|
| **Actual March 2026 Expenses** | | $ | 7,825.13 |
| **Total Invoice Amount** | | $ | 133,097.63 |

### Billable Professional Hours by Detailed Task - Silverman Consulting

| Sum of Hours | | Employee Name | | | |
|---|---|---|---|---|---|
| Task I | Task II | Jennifer Carra | Mike Silverman | Trevek Sengbusch | Grand Total |
| **Meeting (On Site)** | CA/LVCG Management | 5.30 | 12.30 | | 17.60 |
| | Operations | | 1.80 | | 1.80 |
| **Meeting (On Site) Total** | | **5.30** | **14.10** | | **19.40** |
| **Meeting (Onsite)** | Operations | 0.70 | 1.80 | | 2.50 |
| **Meeting (Onsite) Total** | | **0.70** | **1.80** | | **2.50** |
| **Meeting (Phone)** | Bankruptcy Counsel | | 4.80 | 0.30 | 5.10 |
| | CA/LVCG Management | 1.00 | 4.60 | | 5.60 |
| | Equipment Auction | 0.20 | | | 0.20 |
| | Financial Reporting | 0.50 | | | 0.50 |
| | Internal CRO | 6.70 | 9.80 | 1.40 | 17.90 |
| | Operations | 1.20 | 8.60 | | 9.80 |
| | Senior Lender | | 14.40 | 0.50 | 14.90 |
| | Potential Sale Activities | | 10.80 | | 10.80 |
| **Meeting (Phone) Total** | | **9.60** | **53.00** | **2.20** | **64.80** |
| **Meeting (Virtual)** | Bankruptcy Counsel | | 0.80 | | 0.80 |
| | CA/LVCG Management | 6.60 | 1.00 | 8.70 | 16.30 |
| | Financial Reporting | | 1.00 | | 1.00 |
| | Independent Director | 3.00 | 2.70 | 1.10 | 6.80 |
| | Internal CRO | | 0.50 | 1.40 | 1.90 |
| | Operations | | 2.40 | | 2.40 |
| | Sale Motion | | 0.60 | | 0.60 |
| | Senior Lender | 2.50 | 6.50 | 0.60 | 9.60 |
| | Potential Sale Activities | 1.00 | 2.00 | 0.80 | 3.80 |
| **Meeting (Virtual) Total** | | **13.10** | **17.50** | **12.60** | **43.20** |
| **Meeting(Virtual)** | Operations | 0.60 | 1.50 | | 2.10 |
| **Meeting(Virtual) Total** | | **0.60** | **1.50** | | **2.10** |
| **(blank)** | Potential Sale Activities | | 0.30 | | 0.30 |
| **(blank) Total** | | | **0.30** | | **0.30** |
| **Working Session** | Bankruptcy Counsel | 1.00 | | | 1.00 |
| | Financial Reporting | 48.60 | 1.90 | 9.90 | 60.40 |
| | Operations | 13.30 | 3.20 | 2.00 | 18.50 |

**Forecast**
**For the period April 1, 2026 through April 30, 2026**

**Summary of Projected Billable Professional Hours - Silverman Consulting**

| Employee Name | Roles | Sum of Hours | Average of Billable Rate | Sum of Billable Amount |
|---|---|---|---|---|
| Jennifer Carrano | Associate | 110.00 | 350 | 38,500 |
| Mike Silverman | Partner | 110.00 | 675 | 74,250 |
| Trevek Sengbusch | Partner | 30.00 | 625 | 18,750 |
| **Grand Total** | | **250.00** | **550** | **131,500** |

| | | |
|---|---|---|
| **Forecast April 2026 Expenses** | $ | - |
| **Total Invoice Amount** | $ | **131,500.00** |

| Date | Client | Task I | Task II | Notes | Hours | Employee Name | Roles | Billable Rate | Billable Amount | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | ColorArt - CRO | Working Session | Financial Reporting | Working Session - Financial Reporting - Payroll Analysis for cost reductions | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| 3/1/2026 | ColorArt - CRO | Working Session | Financial Reporting | Working Session - Financial Reporting - Cash Flow Model Update | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director | ColorArt - Independent Director Update | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update 13WCF + Assumptions | 5 | Jennifer Carrano | Associate | 350 | 1750 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update call and review 13WCF with Trevek | 1.2 | Jennifer Carrano | Associate | 350 | 420 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Call with Mike Silverman - Accent conversations and business transaction | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Working Session | Financial Reporting | 13WCF update and 13WCF B2A updates | 4.8 | Jennifer Carrano | Associate | 350 | 1680 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director | Teams meeting with Ted Burr, Teresa Pilatowicz, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Virtual) | Potential Sale Activities | Prepare for, attend Teams meeting with Kelly Rooks and Sandra Nestic of HelloFresh and Michael Larick re: 4 Over potential takeover of HelloFresh business and status of CA bankruptcy | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone call with Michael Larick to recap Teams meeting and discuss next steps for HelloFresh transaction | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone call with Piero Rossi re: HelloFresh strategy and next steps | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: recap of HelloFresh meeting, next steps | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone calls with Jennifer Carrano re: Accent Group negotiations / Macy's and cash flow updates | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Working Session | Financial Reporting | Working Session - Financial Reporting - Bank Account Details and Weekly Reporting Updates | 0.8 | Trevek Sengbusch | Partner | 625 | 500 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director | Meeting (Virtual) - Independent Director - Discuss sale options and operational activities | 1.1 | Trevek Sengbusch | Partner | 625 | 687.5 | United States Dollar - USD |
| 3/2/2026 | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update 13WCF with Trevek, Mike S and Joseph C | 8 | Jennifer Carrano | Associate | 350 | 2800 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update 13WCF and Memo | 2.5 | Jennifer Carrano | Associate | 350 | 875 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review updated version of 13-week cash flow prepared by Jennifer Carrano | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Jennifer Carrano, Trevek Sengbusch to review latest version of 13-week cash flow | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone call with Piero Rossi re: updated conversations with HelloFresh team, Macy's negotiations | 0.6 | Mike Silverman | Partner | 675 | 405 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone calls with Jennifer Carrano to discuss additional changes needed for cash flow and comparison to previous forecasts | 1.5 | Mike Silverman | Partner | 675 | 1012.5 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Working Session | Financial Reporting | Working Session - Financial Reporting - full cash flow model update | 2.6 | Trevek Sengbusch | Partner | 625 | 1625 | United States Dollar - USD |
| 3/3/2026 | ColorArt - CRO | Working Session | Email / Respond to Follow Ups | Working Session - Emails to TP, MS, JC | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Working Session | Financial Reporting | onsite - 13wcf updates, memo, strategy session about accent business transaction, spoke with Erica H at Accent | 8 | Jennifer Carrano | Associate | 350 | 2800 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone calls with Geno Ruggles re: Plan B sale of Macy's relationship and status of HelloFresh negotiations | 1.8 | Mike Silverman | Partner | 675 | 1215 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: issues related to equipment auction | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone calls with Piero Rossi re: recent conversations with HelloFresh/4Over | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Review e-mail communications, phone call with Chris Lang of 4Over re: current status and ongoing relationship with HelloFresh | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (On Site) | CA/LVCG Management | In person meeting with Eran Salu, Victor Susman, Jennifer Carrano re: Macy's sale strategy / commissions / operations / ongoing customer relationship | 3.5 | Mike Silverman | Partner | 675 | 2362.5 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (On Site) | CA/LVCG Management | In person meeting with Eran Salu, Piero Rossi re: Plan B sale of Macy's to Newco | 1.5 | Mike Silverman | Partner | 675 | 1012.5 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (Phone) | CA/LVCG Management | Review e-mails, phone call with Kate Cooper, Victor Susman re: GrowMail / Kaleidoscope | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Discussions with Jennifer Carrano, Rich Pirrotta, Tom Baber re: issues related to MoneyMailers operation | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Working Session | Operations | Working Session - Operational Activities - evaluate working capital with JC, JC | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Working Session | Financial Reporting | Working Session - Financial Reporting - continue full cash flow model update w/ JC | 2.1 | Trevek Sengbusch | Partner | 625 | 1312.5 | United States Dollar - USD |
| 3/4/2026 | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update memo for 13WCF for Aequum | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (Virtual) | Potential Sale Activities | Meeting Scheduled with Accent and Lisa Toones to review Macy's transaction | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | RE: ColorArt Bankruptcy - Equipment Sales w Teresa and Vic S | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (On Site) | CA/LVCG Management | Onsite with Mike S Eran S and Vic S - discussions on strategy and winddown assumptions and potential business sales of Macys and Hello Fresh, updating 13WCF, ongoing and final expense structure review, memo creation draft and review | 5 | Jennifer Carrano | Associate | 350 | 1750 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | Consolidation of Silverman billable time for bankruptcy court invoice filings | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone calls with Geno Ruggles re: Accent Group/Macy's negotiation | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (Virtual) | Potential Sale Activities | Teams meeting with Accent Group - Erica Hughes, Jason Hughes, Lisa Toone; Piero Rossi, Jennifer Carrano re: ongoing negotiations for purchase of Macy's contract | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review updated drafts of cash flow forecast and executive summary prepared by Jennifer Carrano | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Sale Motion | Teams call with Jennifer Pilatowicz, Joe Koravos, Victor Susman, Jennifer Carrano re: decisions about and status of equipment sales | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone calls with Michael Larick re: negotiations and term sheet needed for 4Over/HelloFresh | 0.6 | Mike Silverman | Partner | 675 | 405 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (On Site) | CA/LVCG Management | Discussion with Piero Rossi, Eran Salu re: HelloFresh brokerage agreement | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (On Site) | CA/LVCG Management | In person meeting with Eran Salu, Victor Susman, Jennifer Carrano re: strategy for winddown, operations issues, Macy's and HelloFresh transactions, cash flow/expense discussion | 5 | Mike Silverman | Partner | 675 | 3375 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Meeting (Phone Call) - Internal - review sale statuses and operational changes w/ MS, JC | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Working Session | Financial Reporting | Working Session - Financial Reporting - continue full cash flow model update w/ JC, MS | 3.1 | Trevek Sengbusch | Partner | 625 | 1937.5 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States Dollar - USD |
| 3/5/2026 | ColorArt - CRO | Meeting (Virtual) | Potential Sale Activities | Meeting (Virtual) - Potential Sale Activities - equipment review auctioneer, TP, VS, MS, JC | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Virtual) | Senior Lender | ColorArt Cash Flow with Mike S and Trevek (.5), and 1 hour touchpoint with Geno Ruggles (Lender) | 1.5 | Jennifer Carrano | Associate | 350 | 525 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Working Session | Financial Reporting | Call with Mike S on 13WCF - ColorArt Update | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update 13WCF with updates | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update 13WCF Assumptions and Memo with prescribed updates | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |

| Date | Client | Task I | Task II | Notes | Hours | Employee Name | Roles | Billable Rate | Billable Amount | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2026 | ColorArt - CRO | Meeting (Virtual) | Internal CRO | Teams meeting with Trevek Sengbusch, Jennifer Carrano to review updated cash flow forecast and discuss questions raised by Aequum | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Virtual) | Senior Lender | Teams meeting with Geno Ruggles, Trevek Sengbusch, Jennifer Carrano to review updated cash flow forecast | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: exit strategy for buyout | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Phone) | CA/LVCG Management | Phone call with Eran Salu re: exit strategy for buyout | 0.9 | Mike Silverman | Partner | 675 | 607.5 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Jennifer Carrano re: cash flow updates | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Victor Susman re: commissions related to Accent Group/Macy's | 0.2 | Mike Silverman | Partner | 675 | 135 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone call with Piero Rossi re: 4Over/HelloFresh brokerage agreement | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Meeting (Phone Call) - Internal - w/ JC on cash flow and cash application | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Virtual) | Senior Lender | Meeting (Virtual) - Senior Lender - cash flow update review | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States Dollar - USD |
| 3/6/2026 | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| 3/7/2026 | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: Macy's / Accent Group negotiations and legal issues | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| 3/8/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone call witih Piero Rossi re: Macy's negotiations | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| 3/8/2026 | ColorArt - CRO | Meeting (Phone) | CA/LVCG Management | Phone calls with Eran Salu re: exit strategy/settlement | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director | ColorArt - Independent Director Update | 0.6 | Jennifer Carrano | Associate | 350 | 210 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Touchpoint on engagement status with Trevek S | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Touchpoint on engagement status with Mike Silverman - discussed the lot of assets for sale including macys, hellofresh, and ASG | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Working Session | Financial Reporting | 13WCF version control investigation for Senior Lender, develop response and presentation materials | 3 | Jennifer Carrano | Associate | 350 | 1050 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Working Session | Financial Reporting | Budget to actual against alternative shutdown budget submitted working session | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Trevek S - CA BTOA and Aequumm response | 1.1 | Jennifer Carrano | Associate | 350 | 385 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone calls with Geno Ruggles re: prep for legal team discussion | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Trevek Sengbusch re: ColorArt personnel changes | 0.2 | Mike Silverman | Partner | 675 | 135 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: Aequum legal team discussion | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone calls with Jennifer Carrano re: asset sales/Macy's/HelloFresh; cash flow information requested by Aequum | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Operations | Phone calls with Piero Rossi re: Lisa Toone employment information | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone call with Chris Lang of 4Over re: terms of HelloFresh brokerage agreement | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Working Session | Financial Reporting | Draft CA bankruptcy background/status memo for Aequum and legal team | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Working Session | Operations | Review Lisa Toone commission agreement sent by Victor Susman | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Virtual) | Senior Lender | Teams call with Aequum: Geno Ruggles, John Ross; Blank Rome: Ken Ottaviano, Stephanie Hor-Chen re: legal discussion about Macy's contract asset sale | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director | Teams meeting with Ted Burr, Teresa Pilatowicz, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Virtual) | Senior Lender | Follow-up Teams call with Aequum: Geno Ruggles, John Ross; Blank Rome: Ken Ottaviano, Stephanie Hor-Chen; Teresa Pilatowicz re: legal discussion about Macy's contract asset sale; provide information needed for sale motion | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Sale Motion | Review bid procedures, sale motion, declaration re: sale of Macy's contract | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Phone) | Internal CRO | Meeting (Phone Call) - Internal - align on facility and sale items w/ JC | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States Dollar - USD |
| 3/9/2026 | ColorArt - CRO | Working Session | Operations | Working Session - Operational Activities - personnel evaluation / facility expenses w/ VS, JC | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | December time consolidation - bankruptcy court | 0.8 | Jennifer Carrano | Associate | 350 | 280 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Sale Motion | Teresa Sale Motion write up | 1.5 | Jennifer Carrano | Associate | 350 | 525 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Internal status update call with Trevek S | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Internal Status Update call with Mike S | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Senior Lender | formulate response to Geno R | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | reconcile time activities and expenses for bankruptcy filing with Michele - GTG Paralegal | 0.8 | Jennifer Carrano | Associate | 350 | 280 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Investigate 13WCF for Senior Lender response | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Respond to emails, follow up with internal team, etc. | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: questions about updated cash flow model | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone call with Michael Larick re: 4Over requirements for HelloFresh business | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call, follow-up e-mail with Lisa Toone re: continuity of Macy's relationship | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone calls with Teresa Pilatowicz re: issues related to Macy's contract | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone calls with Jennifer Carrano re: final draft of cash flow model for Aequum | 0.2 | Mike Silverman | Partner | 675 | 135 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Victor Susman re: Lisa Toone commission agreement | 0.2 | Mike Silverman | Partner | 675 | 135 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Piero Rossi, review information sent re: Lisa Toone employment and compensation records | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Sale Motion | Review, comment on revised draft of sale motion for Macy's contract | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | 13WCF Model Review with Mike S | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Macy's Customer Structure review with Vic S | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | 13WCF Review - working session | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Internal touchpoint with Mike S phone call | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Macy's Operations Debrief with Piero Rossi | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Reconcile AR | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: current status of Macy's issues/strategy | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: revised draft, additional information needed for sale motion; review Macy's contract details | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Jennifer Carrano re: general status update on current work plan | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Victor Susman re: relationship issues with Accent Group | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone call with Piero Rossi re: commission payments due to Accent Group | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Teams call with Jennifer Carrano to review 13-week cash flow model updates | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | Review e-mails re: pre-auction offers for certain plant equipment | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |

| Date | Client | Task I | Task II | Notes | Hours | Employee Name | Roles | Billable Rate | Billable Amount | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Meeting (Phone Call) - Internal - discuss EBITDA adjustments for senior lender w/ JC, MS | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Touchpoint with Mike Silverman internally | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Financial Reporting | Phone call with Joseph Creamer on AR and borrowing base | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Develop response to Lisa Toone via email regarding Macy's customer operations | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Weekly budget to actual and borrowing base review | 1.2 | Jennifer Carrano | Associate | 350 | 420 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In with CA LVCG Management | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Following: CA-LVCG: Daily Disbursements w Vic Susman | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: Accent Group negotiation and relationship issues | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: motion to compel rent payments | 0.2 | Mike Silverman | Partner | 675 | 135 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Jennifer Carrano re: response to questions about Macy's customer operations | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Review, respond to e-mails re: Macy's commissions and ongoing relationship with Accent Group | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Review, respond to e-mails re: Macy's operational issues and customer relationship | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Meeting (Phone Call) - Senior Lender - Discuss EBITDA and residual cash | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | ColorArt Hand-Over Items | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | Bankruptcy court req reporting - interim fee application review and write up | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Operational activities - trying to figure out how to order glue | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Senior Lender | Provide working capital account information to geno - senior lender | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Review e-mail terms, phone call with Geno Ruggles re: Accent Group exit strategy buyout | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | CA/LVCG Management | Phone call with Eran Salu re: settlement negotiation/offer | 0.6 | Mike Silverman | Partner | 675 | 405 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Jennifer Carrano re: response to Aequum working capital account question | 0.2 | Mike Silverman | Partner | 675 | 135 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Email / Respond to Follow Ups | Review, respond to e-mails re: 4Over and HelloFresh broker agreement and customer relationship/communication | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Sale Motion | Review, respond to e-mails re: Macy's contract sale motion and notices | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - CA Management - duties turnover w/ VS | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Potential Sale Activities | Potential sale activity - conversation with Erica, Jason Hughes and Mike Silverman | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | ColorArt Assets discussion with Teresa and Joe K (auctioneer) | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Independent Director | ColorArt - Independent Director Update | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Piero Rossi | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone Call with Mike S | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Internal touchpoint with Trevek | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | Consolidation of information to provide to counsel | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Coordination of operational efforts, meetings, etc. for Macys | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: Accent Group/Macy's strategy | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Review e-mails, phone call with Jennifer Carrano re: issues related to Macy's operations and meeting coordination | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | | Potential Sale Activities | Draft communication to Erica Hughes to prep for Accent/Macy's meeting | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Potential Sale Activities | Teams meeting with Erica Hughes, Jason Hughes of Accent Group and Jennifer Carrano re: Macy's customer relationship | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Independent Director | Teams meeting with Ted Burr, Teresa Pilatowicz, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Email / Respond to Follow Ups | Working Session - Email Response - Macys and Vendor w/ JC, VS | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In with Finance, Operations, etc | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Trion Overview with Laura Vic and Trevek | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Review ColorArt Commissions review - understand final payment calculations | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Email Lisa Toone, coordinate Macy's payments to vendors and operational items | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Update Lisa's commissions structure summary report, send internally to mike | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Bankruptcy Counsel | Gather employee document information for Teresa P. | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone calls with Geno Ruggles re: equipment auctions and Macy's various issues | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Trevek Sengbusch re: rent payments received | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | CA/LVCG Management | Phone call with Eran Salu re: rent payments owed | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone calls, review e-mails, review documents re: Macy's commissions | 1.2 | Mike Silverman | Partner | 675 | 810 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Working Session - Operational - Payroll Trion and Commissions calculation review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In with CA LVCG Management | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Budget to Actual for 2 weeks ending 3/13/26 for Aequum | 3.5 | Jennifer Carrano | Associate | 350 | 1225 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | RE: LVCG Auction proceeds recap with Joe K - Auctionner | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Touchbase with Trevek | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Equipment Auction | Touchbase with Joseph Creamer | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Sylvia - payroll debacle | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Bankruptcy Counsel | Respond to email / follow up for bankrutpcy court documentation | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Review borrowing base certificate and weekly dashboard financial reporting | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: equipment auction results, Macy's issues | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Review Macy's commission analysis, phone call with Jennifer Carrano to discuss | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | Teams call with Joe Koravos, Jennifer Carrano, Teresa Pilatowicz re: LVCG preliminary auction results | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Review, respond to e-mails, phone calls with Piero Rossi re: Hello Fresh equipment issues | 1.8 | Mike Silverman | Partner | 675 | 1215 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | Review, approve Order and Stipulation re: Javier Padilla litigation | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Review, respond to e-mails re: Macy's commissions documents and strategy | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Working Session - Operational - HF and IT strategy w/ PR | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Potential Sale Activities | Meeting (Virtual) - Sale Activities - Auction Review w/ auctioneers, JC, MS | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Operations decisions - LVCG Lease, Servers, etc. | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | CA LVCG Commissions Discussion with Teresa P and Mike Silverman | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Touchpoint with Mike S and Teresa P | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States Dollar - USD |

| Date | Client | Task I | Task II | Notes | Hours | Employee Name | Roles | Billable Rate | Billable Amount | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: weekly financial results, general update | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Jennifer Carrano re: operational issues, equipment moves | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Piero Rossi re: equipment relocation issues | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Operations | Prepare for, attend Teams meeting with Jennifer Carrano, Teresa Pilatowicz re: LVCG commissions | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Sale Motion | Review Sale Motion and related documents for Hello Fresh/Money Mailer assets | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.1 | Trevek Sengbusch | Partner | 625 | 62.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | Bankrupty Reporting - February MOR w/ JC, JC | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | CA/LVCG Management | CA Operating Report and Financials Review with Joseph C and Trevek S | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | Eureka Auction Recap w Teresa and Joe K | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | MOR coordination | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles: update on Macy's commissions issues | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Phone calls with Michael Larick re: 4Over/HelloFresh status update | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Lisa Toone: handling of commissions payments | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | CA/LVCG Management | Phone call with Eran Salu re: Macy's bid structure | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone call with Jennifer Carrano re: weekly cash update and prep for upcoming trip to STL | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | Review recap of Eureka equipment auction results | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | Bankruptcy Reporting - February MOR Review w/ JC, JC | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Potential Sale Activities | Communications with Chris Lang of 4Over re: brokerage agreement term sheet | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Prep and set schedule for upcoming trip to STL | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In with management | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Independent Director | ColorArt - Independent Director Update with Teresa and Tedd | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | MOR review and update | 2 | Jennifer Carrano | Associate | 350 | 700 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Touchbase with Trevek | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Touchbase with Mike | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | MOR Review and update | 2 | Jennifer Carrano | Associate | 350 | 700 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Operations - send/read emails, coordinate on payroll | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | MOR Report - send to teresa | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | CA: Payroll Processing with Vic Susman and Trevek | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone calls with Lisa Toone, Erica Hughes re: continuity issues related to Macy's business | 1.3 | Mike Silverman | Partner | 675 | 877.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: call from Macy's counsel about sale motion | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone calls with Jennifer Carrano re: general status update and planning for STL trip | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Review 4Over meeting summary, phone call with Piero Rossi re: 4Over/Turbo Tax project | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Prepare for, phone call with Chris Lang of 4Over re: brokerage agreement, Arvado relationship | 1 | Mike Silverman | Partner | 675 | 675 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Independent Director | Teams meeting with Ted Burr, Teresa Pilatowicz, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Senior Lender | Teams meeting with Geno Ruggles and John Ross of Aequum re: prep for meeting with Castlelake | 0.9 | Mike Silverman | Partner | 675 | 607.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | Review, approve February MOR prepared by Jennifer Carrano | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Internal CRO | Meeting (Virtual) - Internal - BtoA prep w/ JC | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Approve wire payments | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Internal touchpoint with Trevek | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Sale Motion | PO listing for sale motion | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Sale Motion | Server specification for hello fresh sale motion | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Payroll review | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: formation of newco, Salu offer | 1.2 | Mike Silverman | Partner | 675 | 810 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: contract issues raised by Macy's legal counsel | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Review e-mails, phone calls with Jennifer Carrano re: HelloFresh server moves | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Piero Rossi re: plan for STL trip and Macy's issues | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Reporting | Review draft of Plan of Liquidation sent by Teresa Pilatowicz | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Review, respond to e-mails, phone call with Chris Lang of 4Over re: concerns related to terms of proposed brokerage agreement | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Potential Sale Activities | Review Salu/Rossi offer for Advertex/Macy's contract assets | 0.6 | Mike Silverman | Partner | 675 | 405 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Meeting (Phone Call) - Senior Lender - update on facilities costs and auction status | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Working Session - Operational - facility shutdown plans for LV and STL | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (On Site) | CA/LVCG Management | Touchbase with Eran and Mike | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Wire approvals | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting(Virtual) | Operations | Call with Rich P - Money Mailer InterCo payments | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting(Virtual) | Operations | Call with Liam - Grow Mail | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | RE: Macy's Operations Working Session with Lisa, Nancy, Angela, Tarek, Piero | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: auction strategy, potential delay of 363 sale | 0.9 | Mike Silverman | Partner | 675 | 607.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: Macy's/Advertex auction process and prep for Macy's legal call | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting(Virtual) | Operations | Prepare for, attend Teams meeting with Jennifer Carrano, Lisa Toone, Nancy Gober, Tarek Elkomi re: Macy's operations working session | 1.5 | Mike Silverman | Partner | 675 | 1012.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | Prepare for, attend Teams meeting with Teresa Pilatowicz and Carl Goldberg of Macy's re: Macy's relationship and upcoming auction | 1.2 | Mike Silverman | Partner | 675 | 810 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (On Site) | CA/LVCG Management | In person meeting with Eran Salu re: Macy's offer and settlement discussions | 1.5 | Mike Silverman | Partner | 675 | 1012.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (On Site) | Operations | In person meeting with Piero Rossi re: operations issues, personnel/staffing issues, concerns and strategy for handling of Macy's Father's Day promotion deliverables | 1.8 | Mike Silverman | Partner | 675 | 1215 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Operations | Conversations, follow-up with Rich Pirrotta and Liam Oliver re: collection of intercompany amounts from Growmail | 1.4 | Mike Silverman | Partner | 675 | 945 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Internal CRO | Meeting (Virtual) - Internal - status on sales, macys and HF, shutdown w/ JC, MS | 0.7 | Trevek Sengbusch | Partner | 625 | 437.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Working Session - Financial Reporting - BtoA prep w/ JC | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Tour of Eureka facility with Dave | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Purchasing and wire payments | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |

| Date | Client | Task I | Task II | Notes | Hours | Employee Name | Roles | Billable Rate | Billable Amount | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ###### | ColorArt - CRO | Working Session | Operations | Advertex bill information | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | CA Facility Shutdown Game Plan w Trevek | 0.8 | Jennifer Carrano | Associate | 350 | 280 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: expectations for update call with Castlelake | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone calls and e-mails with Lisa Toone re: communications with Macy's and concerns about Father's Day deliverables; review operations information provided | 1.2 | Mike Silverman | Partner | 675 | 810 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone calls with Teresa Pilatowicz re: Macy's concerns about Father's Day promotion | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Senior Lender | Prepare for, attend Teams meeting with Aequum - Geno Ruggles, John Ross and Castlelake - Mia Genereux, John Lundquist, John Stanfield re: status update on winddown plan and risks for Castlelake | 1.6 | Mike Silverman | Partner | 675 | 1080 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Potential Sale Activities | Prepare for, phone call with Carl Goldberg of Macy's re: Macy's contract auction, concerns about Father's Day program | 1.2 | Mike Silverman | Partner | 675 | 810 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Onsite) | Operations | In person meeting with Piero Rossi re: management and operations issues related to Macy's contract | 1.8 | Mike Silverman | Partner | 675 | 1215 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Senior Lender | Analysis of cash flow and discussions re: cash collateral stipulation with Geno Ruggles, Trevek Sengbusch, Jennifer Carrano | 1.5 | Mike Silverman | Partner | 675 | 1012.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Email / Respond to Follow Ups | Working Session - Emails on vendors, leases w/ JC, VS | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Internal CRO | Meeting (Virtual) - Operational - Facility shutdown w/ JC | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Independent Director | RE: ColorArt - Draft Plan with Teresa and Independent Director | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Onsite) | Operations | ColorArt - Macy's Discussion re Father's Day - Operational | 0.7 | Jennifer Carrano | Associate | 350 | 245 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | ULINE product ordering | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Payroll Approval and reconciliations | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Macys connection - resignations | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Wire approvals, vendor management | 0.8 | Jennifer Carrano | Associate | 350 | 280 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: Macy's contract strategy, CA cash position | 0.9 | Mike Silverman | Partner | 675 | 607.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone calls with Lisa Toone re: follow-up to Macy's call/meeting | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone calls with Teresa Pilatowicz re: follow-up to Macy's legal call/meeting | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Bankruptcy Counsel | Prepare for, attend Teams meeting with Jennifer Carrano, Teresa Pilatowicz, Ted Burr re: Plan of Liquidation | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | Review numerous e-mails, prepare for, attend Teams meeting with Macy's representatives and legal team, Teresa Pilatowicz, Lisa Toone, Jennifer Carrano re: Macy's contract auction and Father's Day promotion responsibilities and concerns | 1.6 | Mike Silverman | Partner | 675 | 1080 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Operations | Review credit bid for Advertex/Macy's contract received from Aequum | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Meeting (Phone Call) - Internal - lender request, cash flow update w/ JC, MS | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Working Session - Financial Reporting - BtoA w/ JC | 0.2 | Trevek Sengbusch | Partner | 625 | 125 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Meeting (Phone Call) - Bankruptcy Counsel - facility rents, facility status w/ TP | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In with management | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Independent Director | ColorArt - Independent Director Update | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Budget to Actual - WE 3/20 and 3/27 | 2.5 | Jennifer Carrano | Associate | 350 | 875 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Bank Reconciliation | 0.6 | Jennifer Carrano | Associate | 350 | 210 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | Call with Joe K - Auction proceeds | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Senior Lender | Phone call with Geno Ruggles re: future cash needs to operate business | 0.4 | Mike Silverman | Partner | 675 | 270 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: Beedie property lease, Macy's contract bids | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone calls with Eran Salu, Trevek Sengbusch re: Beedie property lease | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone calls with Jennifer Carrano re: budget-to-actual reporting, cash needs, Macy's issues | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Piero Rossi re: Macy's business personnel issues | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Independent Director | Teams meeting with Ted Burr, Teresa Pilatowicz, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | Sale Motion | Teams meeting with Carl Goldberg of Macy's, Teresa Pilatowicz re: Macy's contract bids | 0.6 | Mike Silverman | Partner | 675 | 405 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Potential Sale Activities | E-mail communications with Chris Lang of 4Over re: equipment relocation | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | ColorArt Daily Check-In | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Financial Reporting | Budget to Actual - WE 3/27 and WE 3/20 | 1 | Jennifer Carrano | Associate | 350 | 350 | United States Dollar - USD |
| ###### | ColorArt - CRO | Bankruptcy Court Requirements | Equipment Auction | Email follow up - auction, vendor invoices, etc. | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Operations | Phone call with Lisa Toone re: Macy's Father's Day promotion deliverables | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | CA/LVCG Management | Phone call with Eran Salu re: supplement to Macy's contract bid/ability to perform | 0.8 | Mike Silverman | Partner | 675 | 540 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Phone) | Internal CRO | Phone calls with Jennifer Carrano re: Beedie lease and Intuit contract information needed | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Potential Sale Activities | Review e-mails, review draft of MOU, attend Teams meeting with Mark Stapleton of 4Over re: Intuit business | 1.5 | Mike Silverman | Partner | 675 | 1012.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Working Session | Email / Respond to Follow Ups | Review e-mails, approve final draft of Beedie Response to Motion and Declaration | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States Dollar - USD |
| ###### | ColorArt - CRO | Meeting (Virtual) | CA/LVCG Management | Meeting (Virtual) - Daily Disbursement Review | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States Dollar - USD |