**ColorArt, LLC**
**Income Statement**
**7/1/2026 - 7/31/2026**

| | Consolidated | ColorArt | LVCG |
|---|---|---|---|
| **Sales** | **615,100** | **615,100** | **-** |
| **Cost of Sales:** | | | |
| Materials | 10,148 | 10,148 | - |
| Outside Purchases | 387,055 | 387,055 | - |
| **Value Added** | **217,897** | **217,897** | **0** |
| ***Value Added %*** | ***35%*** | ***35%*** | ***n/a*** |
| Labor | 178,134 | 178,134 | - |
| Variable Overhead | 50,695 | 49,401 | 1,294 |
| **Contribution Margin** | **-10,932** | **-9,638** | **-1,294** |
| **Contribution Margin %** | ***-2%*** | ***-2%*** | ***n/a*** |
| MFG. Depreciation | 100,163 | 100,163 | - |
| **Gross Profit** | **-111,095** | **-109,801** | **-1,294** |
| **Gross Profit %** | ***-18%*** | ***-18%*** | ***n/a*** |
| **Selling and G&A Expenses:** | | | |
| Selling expenses | 31,496 | 31,496 | - |
| General & administrative expenses | 362,907 | 300,933 | 61,974 |
| **Total Selling and G&A Expenses:** | **394,403** | **332,430** | **61,974** |
| **Operating Income** | **(505,499)** | **(442,231)** | **(63,268)** |
| ***Operating Income %*** | ***-82%*** | ***-72%*** | ***n/a*** |
| **Other Income (Expense):** | | | |
| M & A Deal Fees | - | - | - |
| Other Income (Expense)-Net | 20,381 | 20,381 | - |
| Interest Expense | (2,351) | (2,351) | - |
| Gain on Sale of Assets | - | - | - |
| **Net Income** | **(487,469)** | **(424,201)** | **(63,268)** |
| **Net Income %** | **-79%** | **-69%** | **n/a** |
| Interest expense | 2,351 | 2,351 | 0 |
| Depreciation/Amort Expense | 172,316 | 120,238 | 52,078 |
| **EBITDA** | **(312,801)** | **(301,612)** | **(11,190)** |
| **EBITDA %** | **-51%** | **-49%** | **n/a** |

**ColorArt, LLC**
**Balance Sheet**
**As of July 31, 2026**

| Assets | Consolidated | ColorArt | LVCG |
|---|---|---|---|
| Cash | 3,751,384 | 3,535,901 | 215,483 |
| Accounts Receivable | 5,083,215 | 4,405,356 | 677,859 |
| Inventory | - | - | - |
| Other Current Assets | - | - | - |
| **Total Current Assets** | **8,834,598** | **7,941,256** | **893,342** |
| | | | |
| Property/Plant/Equipment Net | - | - | - |
| Finance ROU Asset | - | - | - |
| Operating ROU Asset * | 6,624,899 | 6,624,899 | - |
| **Total Long-Term Assets** | **6,624,899** | **6,624,899** | **-** |
| | | | |
| **Total Assets** | **15,459,498** | **14,566,155** | **893,342** |
| | | | |
| **Liabilities** | | | |
| Accounts Payable | 2,376,610 | 1,845,533 | 531,077 |
| Accrued Expenses | 83,949 | 79,276 | 4,673 |
| **Total Current Liabilities** | **2,460,559** | **1,924,808** | **535,750** |
| | | | |
| Note Payable - Aequum | 18,114,805 | 18,114,805 | - |
| Finance ROU Liabilities | - | - | - |
| Operating ROU Liabilities * | 6,626,533 | 6,626,533 | - |
| **Total Long-Term Liabilities** | **24,741,338** | **24,741,338** | **-** |
| | | | |
| **Total Liabilities** | **27,201,897** | **26,666,146** | **535,750** |
| | | | |
| **Equity** | | | |
| Retained Earnings | | | |
| Opening BS | (11,254,930) | (11,675,790) | 420,859 |
| Net Income | (487,469) | (424,201) | (63,268) |
| **Total Equity** | **(11,742,399)** | **(12,099,991)** | **357,592** |
| | | | |
| **Total Liabilities & Equity** | **15,459,498** | **14,566,155** | **893,342** |

*The ROU assets and liabilities are not included in the scheduled assets and liabilities, nor do they show in the Monthly Operating Reports as current assets and liabilities, as they net out and are not reflective of assets available for recovery.

# ColorArt LLC

## A/P Aging Summary Report

### As of Jul 31, 2026

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| 13102 IC-Anchor Graphics, Inc. | | | | | 4,539.82 | 4,539.82 |
| 13117 Oracle America Inc. (Netsuite) | 127,146.41 | | | | 254,292.82 | 381,439.23 |
| 13118 Indigo America - CA | | | | | 17,197.40 | 17,197.40 |
| 13364 Spire | | 64.51 | 451.75 | | | 516.26 |
| 13392 Canon Solutions - STL 1481390 (7003749) | | | | | 31,769.61 | 31,769.61 |
| 13398 City Of Amarillo | | | | | 660.65 | 660.65 |
| 13403 ColorSciences LLC - CA | | | | | 1,800.00 | 1,800.00 |
| 13410 CULLIGAN WATER CONDITIONING CO OF SA | | | | | 291.60 | 291.60 |
| 13440 Ironsides Technology LLC | | | | | 13,736.34 | 13,736.34 |
| 13442 Johnson Controls Security Solutions (Cust.# 3290928) | | | | | 26,453.37 | 26,453.37 |
| 13470 Ricoh USA - Frye Williamson | | | | | 13.09 | 13.09 |
| 13513 Canon Fin. Contract 881936-1,-2,-3,-4,-5 | | | | | 101,674.86 | 101,674.86 |
| 13644 YOFI H2OR3 Holdings | | | | | 14,852.60 | 14,852.60 |
| 13663 Matrix Trust Company | | | | | 99.72 | 99.72 |
| 13995 MO Dept of Revenue | 7,200.94 | | | | 12,205.38 | 19,406.32 |
| 14693 UPS Supply Chain Solutions Inc (MI) | | | | | 17.02 | 17.02 |
| 14808 St. Louis County Dept. of Public Health | | | | | 3,257.60 | 3,257.60 |
| 17831 SUMMERS COMPTON WELLS LLC | | | | | 8,665.00 | 8,665.00 |
| 17898 IC-Breese Printing & Publishing | | | | | 384,578.79 | 384,578.79 |
| 17943 CounterPoint - Time's Up, Inc. | | | | | 11,949.36 | 11,949.36 |
| 17974 HubSpot, Inc. | | | | | 9,573.75 | 9,573.75 |
| 17981 Mac Restructuring Advisors, LLC | 10,000.00 | | | | | 10,000.00 |
| 20016 Garman Turner Gordon LLP (GTG) | | 7,110.22 | 6,836.02 | 6,202.88 | 68,962.91 | 89,112.03 |
| 5398 Amazon Web Services - CA | 6,986.20 | 8,052.12 | | 9,043.72 | | 24,082.04 |
| 5436 Argent Trust Company | | | | | 2,500.00 | 2,500.00 |
| 5449 AT&T - STL , SAT & AMA | | -111.28 | | 223.99 | 214.00 | 326.71 |
| 5614 CPS ENERGY | | | | | 6,371.64 | 6,371.64 |
| 5682 Eastman Kodak Company - STL, AMA, SAT | | | | | 5,621.79 | 5,621.79 |
| 5820 Health Equity | | | | | 2,506.33 | 2,506.33 |
| 6051 Missouri American Water | | 34.01 | 2,085.48 | 1,838.16 | | 3,957.65 |
| 6259 RICOH USA INC - CA | | | | | 59,777.86 | 59,777.86 |
| 6285 Salesforce | | | | | 63.62 | 63.62 |
| 6288 SAN ANTONIO WATER SYSTEM | | | | | 1,760.50 | 1,760.50 |
| 6396 Tech Electronics - STL | | | | | 11,280.53 | 11,280.53 |
| 6459 Uline Inc - ColorArt | | | | | 8,148.22 | 8,148.22 |
| 6463 UnifiedAR | | | | | 4,900.00 | 4,900.00 |
| 6472 UPS - CA | | | | | 772.54 | 772.54 |
| 6547 Worldwide Express - CA | | | | | 944.33 | 944.33 |
| 6579 XCEL Energy | | | | | 1,102.02 | 1,102.02 |
| 78 IC-Knepper Press Corporation (MCOM)-Vendor | | | | | 561,757.92 | 561,757.92 |
| 87 IC-Husky Envelope, LLC (MCOM) | | | | | 18,054.60 | 18,054.60 |
| **TOTAL** | **151,333.55** | **15,149.58** | **9,373.25** | **17,308.75** | **1,652,367.59** | **$1,845,532.72** |

# ColorArt LLC
## A/R Aging Summary Report
### As of Jul 31, 2026

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| 103 IC-Money Mailer, LLC (JAL) | 1,046,602.55 | | | | 1,125,345.45 | 2,171,948.00 |
| 114320 Abbott Nutrition | | | | | -2,929.54 | -2,929.54 |
| 114343 American Express Travel Related Services Company Inc | -20,780.21 | | | | 102,445.70 | 81,665.49 |
| 114371 Centene Management Company Llc | | | | | 356,785.32 | 356,785.32 |
| 114412 Edward Jones Trust Company | | | | | 1,804.00 | 1,804.00 |
| 114444 Hellofresh | 914,636.14 | | | | 1,761.75 | 916,397.89 |
| 114475 Loews Hard Rock Hotel | | | | | 64.46 | 64.46 |
| 114478 Macy's Corporate Services | | 117,790.25 | -199,524.87 | | | -81,734.62 |
| 114480 Magicjack Lp | | | | | 93,842.17 | 93,842.17 |
| 114507 Nielsen Audio Inc | | | | | 26,032.50 | 26,032.50 |
| 114509 Nielsen Scarborough | | | | | 126,292.81 | 126,292.81 |
| 114551 Shopperlocal | | | | | 31,163.48 | 31,163.48 |
| 114620 Abbott Procurement Llc | | | | | 44,871.58 | 44,871.58 |
| 114622 Allymar Health Solutions | | | | | 219,356.92 | 219,356.92 |
| 114639 Cenveo Chicago Capital One | | | | | 63,454.21 | 63,454.21 |
| 114674 Loews Chicago Downtown | | | | | 232.50 | 232.50 |
| 114680 Loews Hotels | | | | | 50.00 | 50.00 |
| 114681 Loews Kansas City Hotel | | | | | 147.69 | 147.69 |
| 114682 Loews Lakewood Hotel | | | | | 61.50 | 61.50 |
| 114683 Loews Miami Beach Hotel | | | | | 472.49 | 472.49 |
| 114685 Loews New Orleans Hotel | | | | | 76.00 | 76.00 |
| 114686 Loews Philadelphia Hotel | | | | | 411.75 | 411.75 |
| 114689 Loews Royal Pacific Resort | | | | | 3,050.00 | 3,050.00 |
| 114695 Loews Ventana Canyon Resort | | | | | 562.00 | 562.00 |
| 114710 RGA Reinsurance Company | | | | | 7,183.17 | 7,183.17 |
| 114716 The Kemper Foundation | | | | | 13,346.00 | 13,346.00 |
| 114835 Kemper Corporate Services | | | | | 40.94 | 40.94 |
| 114890 Proffer Surgical Associates, Llp | | | | | 79.67 | 79.67 |
| 114924 Tecta America Company | | | | | 298.48 | 298.48 |
| 114959 Working Ranch Cowboys Assn. | | | | | -0.02 | -0.02 |
| 114960 Xcel Energy | | | | | 463.79 | 463.79 |
| 115037 Fidelity Information Services, Llc | | | | | 41,689.49 | 41,689.49 |
| 115045 Haney Print  Marketing & Design | | | | | 5,100.00 | 5,100.00 |
| 115048 Harland Clarke SA | | | | | 2,139.17 | 2,139.17 |
| 115057 Intertek Catalyst | | | | | 10.00 | 10.00 |
| 115079 Nielsen Consumer Llc | | | | | 12.54 | 12.54 |
| 115092 PPD Development LP | | | | | -1,950.00 | -1,950.00 |
| 116533 City Of Beavercreek Public Service | | | | | 78.96 | 78.96 |
| 116550 Commconnect | | | | | 37.46 | 37.46 |
| 116563 Dayton History | | | | | 1,252.80 | 1,252.80 |
| 116580 Goodwill Easter Seals | | | | | 515.00 | 515.00 |
| 116590 Humane Society Of Greater Dayton | | | | | 899.20 | 899.20 |
| 116606 Montgomery County Facilities | | | | | 297.65 | 297.65 |
| 116623 Harman School/Oakwood City Schools | | | | | 733.60 | 733.60 |
| 116704 City Of Dayton Fleet Management | | | | | 164.45 | 164.45 |
| 116711 Boy Scouts Mv Council/Boy Scouts Of America ~Bni Referal | | | | | 1,830.15 | 1,830.15 |
| 116769 Careflight Air & Mobile/ Premier Health Partners | | | | | 899.90 | 899.90 |
| 116778 Mahle | | | | | 5,513.81 | 5,513.81 |
| 116895 Sinclair Community College President Office | | | | | 1,384.89 | 1,384.89 |
| 116909 Five Rivers Health Centers | | | | | 4,461.85 | 4,461.85 |
| 116934 Montgomery County Human Services  Planning & Development | | | | | 715.00 | 715.00 |
| 116937 Super Subby'S | | | | | 44.82 | 44.82 |
| 116982 Web Aflcmc Fighters & Advanced Aircraft Directorate | | | | | 485.10 | 485.10 |
| 117139 Curve In The Road | | | | | 55.09 | 55.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 117194 Signarama Canadian Ad Fund | | | | | 5,731.55 | 5,731.55 |
| 117780 Kid Sounds | | | | | 1,559.00 | 1,559.00 |
| 117885 Caesars Entertainment Corp (Post) | | | | | 30,228.64 | 30,228.64 |
| 121526 Web Universal 1 Credit Union | | | | | 247.16 | 247.16 |
| 126913 Personalized Beauty Discovery (Ipsy) | | | | | 4,082.14 | 4,082.14 |
| 127081 Inspirus | | | | | 2,826.68 | 2,826.68 |
| 127103 Live! By Loews - Arlington, Tx | | | | | 1,758.10 | 1,758.10 |
| 127250 Weaver | | | | | 122.91 | 122.91 |
| 140383 Abbott Electrophysiology | | | | | 1,540.49 | 1,540.49 |
| 140435 Protective Life Insurance Company | | | | | 29,401.20 | 29,401.20 |
| 140628 Davis, Kindra | | | | | 81.49 | 81.49 |
| 140630 Dayton Leadership Academies (Dla) | | | | | 379.00 | 379.00 |
| 140687 Kiswile, Mugo | | | | | 239.13 | 239.13 |
| 140714 Mendenhall, Joanie | | | | | 34.40 | 34.40 |
| 140792 Thompson, Gwen | | | | | 650.00 | 650.00 |
| 140817 Web Aflcmc - C | | | | | 64.02 | 64.02 |
| 140819 Web Careflight Air&Mobile Mvh | | | | | 521.43 | 521.43 |
| 140825 Web City Of Beavercreek | | | | | 66.73 | 66.73 |
| 140828 Web City Of Dayton Firefighters Co. 13 | | | | | 609.99 | 609.99 |
| 140835 Web Dayton Boat Club - C | | | | | 637.61 | 637.61 |
| 140842 Web Five Rivers Health Centers | | | | | 13.01 | 13.01 |
| 140844 Web Henny Penny New Hire | | | | | 240.17 | 240.17 |
| 140849 Web Nmusaf Volunteer Wear | | | | | 1,748.90 | 1,748.90 |
| 2829050 Miami Valley Pipes & Drums | | | | | 56.19 | 56.19 |
| 2829989 WEB Henny Penny | | | | | 674.34 | 674.34 |
| 2832856 WEB Bellbrook Lacrosse | | | | | 103.74 | 103.74 |
| 2833082 Lisa Vanni | | | | | 10.00 | 10.00 |
| 2834329 WEB United Theology Bookstore (UTS)- C | | | | | 464.41 | 464.41 |
| 2834558 Top Shelf Industrial | | | | | 18,000.00 | 18,000.00 |
| 2834679 Harris Family Reunion | | | | | 1,002.32 | 1,002.32 |
| 2834884 Persistent Surveillance Systems | | | | | 493.16 | 493.16 |
| 2834962 Massey Rack | | | | | 7,500.00 | 7,500.00 |
| 2835050 Johnson, Debbie | | | | | 201.40 | 201.40 |
| 2835156 Epiq Global | | | | | 3,066.66 | 3,066.66 |
| 2835239 Cookie All Around Contracting LLC | | | | | 181.46 | 181.46 |
| 2835624 Alter Football Association | | | | | 1,624.89 | 1,624.89 |
| 77 IC-American Stationery (JAL) | | | | | 47,261.61 | 47,261.61 |
| 84 IC-HBP Marketing, LLC (MCOM) | | | | | 4,712.87 | 4,712.87 |
| 8 IC-GrowMail, LLC (MCOM) | | | | 11,481.57 | 36,339.07 | 47,820.64 |
| 94 IC-Mossberg (JAL) | | | | | 15,311.17 | 15,311.17 |
| Marketing.com, LLC | | | | | 32,225.55 | 32,225.55 |
| **TOTAL** | **1,940,458.48** | **117,790.25** | **-199,524.87** | **11,481.57** | **2,535,150.29** | **$4,405,355.72** |

**ColorArt LLC**
**Bank Account Summary**
**July 2026**

**Cash Receipts and Disbursements (x9501)**
**ColorArt LLC**

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | 1,870,245.21 |
| Cash Transfer | |
| TOTAL RECEIPTS THIS PERIOD: | 1,870,245.21 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | 243.95 |
| Bill Payment | 26,103.11 |
| Transfer | - |
| TOTAL DISBURSEMENTS THIS PERIOD | 26,347.06 |
| 8. GENERAL ACCOUNT NUMBER | 9501 |
| DEPOSITORY NAME & LOCATION | CNB |

**Cash Receipts and Disbursements (x9502)**
**ColorArt LLC**

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | 663,386.23 |
| Cash Transfer | |
| TOTAL RECEIPTS THIS PERIOD: | 663,386.23 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | 48.20 |
| Bill Payment | - |
| Transfer | - |
| TOTAL DISBURSEMENTS THIS PERIOD | 48.20 |
| 8. GENERAL ACCOUNT NUMBER | 9502 |
| DEPOSITORY NAME & LOCATION | CNB |

**ColorArt LLC**
**Bank Account Summary**
**July 2026**

**Cash Receipts and Disbursements (x7527 - Cash Collateral)**
**ColorArt LLC**

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | |
| Cash Transfer | 1,641,575.89 |
| TOTAL RECEIPTS THIS PERIOD: | 1,641,575.89 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | |
| Bill Payment | 1,641,575.89 |
| Transfer | |
| TOTAL DISBURSEMENTS THIS PERIOD | 1,641,575.89 |
| 8. GENERAL ACCOUNT NUMBER | 7527 |
| DEPOSITORY NAME & LOCATION | Axos |

**Cash Receipts and Disbursements (x7667 - Operating)**
**ColorArt LLC**

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | 238,869.05 |
| Cash Transfer | - |
| TOTAL RECEIPTS THIS PERIOD: | 238,869.05 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | |
| Bill Payment | 621,559.79 |
| Transfer | 2,043,909.42 |
| TOTAL DISBURSEMENTS THIS PERIOD | 2,665,469.21 |
| 8. GENERAL ACCOUNT NUMBER | 7667 |
| DEPOSITORY NAME & LOCATION | Axos |

**ColorArt LLC**
**Bank Account Summary**
**July 2026**

**Cash Receipts and Disbursements (x7691 - Professional Fees)**
**ColorArt LLC**

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | |
| Cash Transfer | 140,893.52 |
| TOTAL RECEIPTS THIS PERIOD: | 140,893.52 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | |
| Bill Payment | 140,893.52 |
| Transfer | |
| TOTAL DISBURSEMENTS THIS PERIOD | 140,893.52 |
| 8. GENERAL ACCOUNT NUMBER | 7691 |
| DEPOSITORY NAME & LOCATION | Axos |

**Cash Receipts and Disbursements (x7675 - Payroll)**
**ColorArt LLC**

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | |
| Cash Transfer | 252,313.73 |
| TOTAL RECEIPTS THIS PERIOD: | 252,313.73 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | |
| Bill Payment | 252,313.73 |
| Transfer | |
| TOTAL DISBURSEMENTS THIS PERIOD | - |
| 8. GENERAL ACCOUNT NUMBER | 7675 |
| DEPOSITORY NAME & LOCATION | Axos |

**ColorArt LLC**
**Bank Account Summary**
**July 2026**

**Cash Receipts and Disbursements (x7683 - Taxes)**
**ColorArt LLC**

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 2. TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | - |
| 4. RECEIPTS DURING CURRENT PERIOD | |
| Collections | |
| Cash Transfer | 9,126.28 |
| TOTAL RECEIPTS THIS PERIOD: | 9,126.28 |
| 6. TOTAL DISBURSEMENTS DURING CURRENT PERIOD | |
| Bank Fee | |
| Bill Payment | 9,126.28 |
| Transfer | |
| TOTAL DISBURSEMENTS THIS PERIOD | - |
| 8. GENERAL ACCOUNT NUMBER | 7683 |
| DEPOSITORY NAME & LOCATION | Axos |

**ColorArt LLC**
**Cash Receipts and Disbursements**
**July 1, 2026 through July 31, 2026**

| AccountID | Bank | AccountNickname | Date | Transaction | Description | Debit | Credit | Notes |
|---|---|---|---|---|---|---|---|---|
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/30/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7675 | 81,946.34 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/30/2026 | ACH Credit | ACH CreditDescription = ACH Paymen MONEY MAILER LLC CCD 081015212080596 ColorArt LLC AXOS 7667 | | 11,642.02 | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/30/2026 | Incoming Wire Transfer | Wire Transfer CreditType = INCOMINGAmount = 41946.34OMAD = 20260730MMQFMP9N00040907301307FT03IMAD = 20260730GMQFMP01021007Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKOriginator to Beneficiary Information = TrionProcessed Date = 2026-07-30 | | 41,946.34 | MM Payroll |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/29/2026 | Incoming Wire Transfer | Wire Transfer CreditType = INCOMINGAmount = 40000.00OMAD = 20260729MMQFMP9N00012107290855FT03IMAD = 20260729GMQFMP01001766Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKOriginator to Beneficiary Information = TrionProcessed Date = 2026-07-29 | | 40,000.00 | MM Payroll |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/28/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 100494.29OMAD = 20260728MMQFMP2H04348907281044FT03IMAD = 20260728MMQFMP9N000123Sender Reference = W33072726Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W33072726Processed Date = 2026-07-28 | 100,494.29 | | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/24/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 181822.11OMAD = 20260724GMQFMP0103235207241417FT03IMAD = 20260724MMQFMP9N000516Sender Reference = April rentBeneficiary Account Number = 945567201Beneficiary Name = VECP, LLCBeneficiary FI ID = 081015218Beneficiary FI Name = CNB ST. LOUIS BANKOriginator to Beneficiary Information = April rentProcessed Date = 2026-07-24 | 181,822.11 | | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/24/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 1120.00OMAD = 20260724B6B7HU4R00920307241139FT03IMAD = 20260724MMQFMP9N000236Sender Reference = 83754942Beneficiary Account Number = 1233952890Beneficiary Name = Eastman Kodak CoBeneficiary FI ID = 026009593Beneficiary FI Name = BANK OF AMERICA N.A.Originator to Beneficiary Information = 83754942Processed Date = 2026-07-24 | 1,120.00 | | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/23/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7683 | 181.62 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/23/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7675 | 35,485.52 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/21/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7683 | 25.74 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/21/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 108499.87OMAD = 20260721MMQFMP2H04573407211119FT03IMAD = 20260721MMQFMP9N000157Sender Reference = W32072026Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W32072026Processed Date = 2026-07-21 | 108,499.87 | | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/20/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7527 | 1,641,575.89 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/20/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 11297.06OMAD = 20260720B6B7HU1R00947407201207FT03IMAD = 20260720MMQFMP9N000283Sender Reference = 5514 5518 5519Beneficiary Account Number = 002801401031Beneficiary Name = Pacific Office AutomationBeneficiary FI ID = 026009593Beneficiary FI Name = BANK OF AMERICA N.A.Originator to Beneficiary Information = 495514 495518 495519Processed Date = 2026-07-20 | 11,297.06 | | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/15/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7683 | 7,386.49 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/15/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7691 | 130,893.52 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/15/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7683 | 1,532.43 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/14/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7675 | 105,051.77 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/14/2026 | Incoming Wire Transfer | Wire Transfer CreditType = INCOMINGAmount = 105015.29OMAD = 20260714MMQFMP9N00038107141329FT03IMAD = 20260714GMQFMP01018772Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKOriginator to Beneficiary Information = TrionProcessed Date = 2026-07-14 | | 105,015.29 | MM Payroll |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/14/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 75826.47OMAD = 20260714MMQFMP2H07576407141332FT03IMAD = 20260714MMQFMP9N000384Sender Reference = W31071326Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W31071326Processed Date = 2026-07-14 | 75,826.47 | | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/09/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 40265.40OMAD = 20260709G1QG750C00876107091155FT03IMAD = 20260709MMQFMP9N000347Sender Reference = July rentBeneficiary Account Number = 3550027Beneficiary Name = NL VenturesBeneficiary FI ID = 071000288Beneficiary FI Name = BMO BANK NAOriginator to Beneficiary Information = July rentProcessed Date = 2026-07-09 | 40,265.40 | | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/09/2026 | Incoming Wire Transfer | Wire Transfer CreditType = INCOMINGAmount = 40265.40OMAD = 20260709MMQFMP9N00024707091123FT03IMAD = 20260709GMQFMP01010533Sender Reference = NOTPROVIDEDOriginator Account Number = 6980098202Originator Name = MONEY MAILER LLCOriginator FI ID = 122287251Originator FI Name = AXOS BANKOriginator to Beneficiary Information = RentProcessed Date = 2026-07-09 | | 40,265.40 | MM Rent |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/08/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7675 | 29,830.10 | | Transfer Out |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/07/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 102234.59OMAD = 20260707MMQFMP2H04269707071051FT03IMAD = 20260707MMQFMP9N000184Sender Reference = W30070626Beneficiary Account Number = 781219329Beneficiary Name = 4Over InternationalBeneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = W30070626Processed Date = 2026-07-07 | 102,234.59 | | |
| [redacted]7667 | AXOS | ColorArt LLC-Operating | 07/01/2026 | Transfer Debit | Account Transfer DebitDescription = TRF from 7667 to 7691 | 10,000.00 | | Transfer Out |
| [redacted]7675 | AXOS | ColorArt LLC-Payroll | 07/30/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 81946.34OMAD = 20260730MMQFMP2H10412107301418FT03IMAD = 20260730MMQFMP9N000495Sender Reference = 202639 INITBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 202639 INITProcessed Date = 2026-07-30 | 81,946.34 | | |
| [redacted]7675 | AXOS | ColorArt LLC-Payroll | 07/30/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7675 | | 81,946.34 | Transfer In |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [redacted] | AXOS | ColorArt LLC-Payroll | 07/23/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 35485.52OMAD = 20260723MMQFMP2H10024107231526FT03IMAD = 20260723MMQFMP9N000611Sender Reference = 202638 INITBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 202638 INITProcessed Date = 2026-07-23 | 35,485.52 | | |
| [redacted] | AXOS | ColorArt LLC-Payroll | 07/23/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7675 | | 35,485.52 | Transfer In |
| [redacted] | AXOS | ColorArt LLC-Payroll | 07/15/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 105051.77OMAD = 20260715MMQFMP2H04904107151008FT03IMAD = 20260715MMQFMP9N000069Sender Reference = 202637 INITBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 202637 INITProcessed Date = 2026-07-15 | 105,051.77 | | |
| [redacted] | AXOS | ColorArt LLC-Payroll | 07/14/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7675 | | 105,051.77 | Transfer In |
| [redacted] | AXOS | ColorArt LLC-Payroll | 07/08/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 29830.10OMAD = 20260708MMQFMP2H09787407081526FT03IMAD = 20260708MMQFMP9N000662Sender Reference = 202636 INITBeneficiary Account Number = 2906931958Beneficiary Name = Trion Employer Solutions, Inc.Beneficiary FI ID = 021000021Beneficiary FI Name = JPMORGAN CHASE BANK, NAOriginator to Beneficiary Information = 202636 INITProcessed Date = 2026-07-08 | 29,830.10 | | |
| [redacted] | AXOS | ColorArt LLC-Payroll | 07/08/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7675 | | 29,830.10 | Transfer In |
| [redacted] | AXOS | ColorArt LLC- Cash Collateral | 07/21/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 691575.89OMAD = 20260721I1B7033R00642107211119FT03IMAD = 20260721MMQFMP9N000158Sender Reference = CashCol Stip PmtBeneficiary Account Number = 4342839966Beneficiary Name = Aequum Capital FinancialBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = Cash Collateral Stipulation PaymentProcessed Date = 2026-07-21 | 691,575.89 | | |
| [redacted] | AXOS | ColorArt LLC- Cash Collateral | 07/20/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7527 | | 1,641,575.89 | Transfer In |
| [redacted] | AXOS | ColorArt LLC- Cash Collateral | 07/20/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 950000.00OMAD = 20260720I1B7032R00864007201152FT03IMAD = 20260720MMQFMP9N000265Sender Reference = CashCol Stip PmtBeneficiary Account Number = 4342839966Beneficiary Name = Aequum Capital FinancialBeneficiary FI ID = 121000248Beneficiary FI Name = WELLS FARGO BANK, NAOriginator to Beneficiary Information = Cash Collateral Stipulation PaymentProcessed Date = 2026-07-20 | 950,000.00 | | |
| [redacted] | AXOS | ColorArt LLC-Professional Fees | 07/15/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 40304.16OMAD = 20260715L4B74B3C00165507151127FT03IMAD = 20260715MMQFMP9N000253Sender Reference = 609411Beneficiary Account Number = 979892841Beneficiary Name = Garman Turner GordonBeneficiary FI ID = 122400779Beneficiary FI Name = ZIONS BANCORPORATION, NA DBA NEVADAOriginator to Beneficiary Information = 609411Processed Date = 2026-07-15 | 40,304.16 | | |
| [redacted] | AXOS | ColorArt LLC-Professional Fees | 07/15/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 90589.36OMAD = 20260715MMQFMPTL00017807151142FT03IMAD = 20260715MMQFMP9N000285Sender Reference = SILV114086Beneficiary Account Number = 4047041Beneficiary Name = Silverman ConsultingBeneficiary FI ID = 071001533Beneficiary FI Name = BYLINE BANKOriginator to Beneficiary Information = SILV114086Processed Date = 2026-07-15 | 90,589.36 | | |
| [redacted] | AXOS | ColorArt LLC-Professional Fees | 07/15/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7691 | | 130,893.52 | Transfer In |
| [redacted] | AXOS | ColorArt LLC-Professional Fees | 07/01/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7691 | | 10,000.00 | Transfer In |
| [redacted] | AXOS | ColorArt LLC-Professional Fees | 07/01/2026 | Outgoing Wire Transfer | DFT Domestic WireType = OUTGOINGAmount = 10000.00OMAD = 20260701B6B7HU2R01152307011045FT03IMAD = 20260701MMQFMP9N000216Sender Reference = 1306Beneficiary Account Number = 457036716869Beneficiary Name = Mac Restructuring AdvisorsBeneficiary FI ID = 026009593Beneficiary FI Name = BANK OF AMERICA, N.A., NYOriginator to Beneficiary Information = 1306Processed Date = 2026-07-01 | 10,000.00 | | |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/29/2026 | ACH Debit | ACH DebitDescription = NV TAX NV DEPT OF TAX CCD 091000011754192 COLORART LLC | 5.86 | | |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/24/2026 | ACH Debit | ACH DebitDescription = OHSALESUTX 8063-1HIOOSUT WEB 041001034366013 COLORART LLC 6789709 | 175.76 | | |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/23/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7683 | | 181.62 | Transfer In |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/22/2026 | ACH Debit | ACH DebitDescription = INDORITS DOR ITS PAYMENTS CCD 041000127066470 COLORART LLC | 25.74 | | |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/21/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7683 | | 25.74 | Transfer In |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/17/2026 | ACH Debit | ACH DebitDescription = Tax Paymnt NYS DTF BILL PYT CCD 091000016711698 M62109767580726 | 1,361.45 | | |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/16/2026 | ACH Debit | ACH DebitDescription = DD WEBFILE TAX PYMT CCD 021000025016968 33311/12345/EDI/XML - | 784.00 | | |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/16/2026 | ACH Debit | ACH DebitDescription = DD WEBFILE TAX PYMT CCD 021000025017045 33311/12345/EDI/XML - | 6,773.47 | | |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/15/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7683 | | 1,532.43 | Transfer In |
| [redacted] | AXOS | ColorArt LLC-Taxes | 07/15/2026 | Transfer Credit | Account Transfer CreditDescription = TRF from 7667 to 7683 | | 7,386.49 | Transfer In |
| [redacted] | CNB | ColorArt LLC - Operating | 07/02/2026 | | Bill.com Beni Solutions L Beni Solutions LLC | 26,040.46 | | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/02/2026 | | MT00300647 GROCERY DELIVERY RMR*IK*INV-STL-18046 44390.15USD,INV-\ | | 133,607.72 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/02/2026 | | MT03700524 FACTOR 75, LLC RMR*IK*INV-STL-18048 4742.86USD,INV-S\ | | 21,935.42 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/08/2026 | | MT00300651 GROCERY DELIVERY RMR*IK*INV-STL-18062 76464.29USD,INV-\ | | 155,044.46 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/07/2026 | | MT00300650 GROCERY DELIVERY RMR*IK*INV-STL-18057 1313.25USD,INV-S\ | | 8,195.44 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/17/2026 | | MACYS CORP.SVCS. PAYMENT XXXXXX7941 | | 1,669,115.98 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/14/2026 | | REMOTE DEPOSIT | | 20,381.08 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/13/2026 | | MERCHANT BNKCD DEPOSIT 227154072994 | 62.65 | | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/16/2026 | | MT00300661 GROCERY DELIVERY RMR*IK*INV-STL-18069 14993.55USD\ | | 14,993.55 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/14/2026 | | MT00300659 GROCERY DELIVERY RMR*IK*INV-STL-18065 4785.25USD,INV-S\ | | 17,664.19 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/24/2026 | | MACYS CORP.SVCS. PAYMENT XXXXXX7941 | | 180,748.15 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/24/2026 | | MT00300673 GROCERY DELIVERY RMR*IK*INV-STL-18077 2826USD,INV-STL-\ | | 77,410.71 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/23/2026 | | MT00300671 GROCERY DELIVERY RMR*IK*INV-STL-18084 9621.84USD,INV-S\ | | 30,418.40 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/23/2026 | | MT03700547 FACTOR 75, LLC RMR*IK*INV-STL-18090 1835.5USD,INV-ST\ | | 9,069.57 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/22/2026 | | MT00300670 GROCERY DELIVERY RMR*IK*INV-STL-18078 2355USD,INV-STL-\ | | 27,038.00 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/21/2026 | | MT00300669 GROCERY DELIVERY RMR*IK*INV-STL-18079 6067.2USD,INV-ST\ | | 6,623.20 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/20/2026 | | MT03700543 FACTOR 75, LLC RMR*IK*INV-STL-18072 4742.86USD,INV-S\ | | 20,502.08 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/31/2026 | | SERVICE CHARGE | 243.95 | | Bank Fee |
| [redacted] | CNB | ColorArt LLC - Operating | 07/31/2026 | | SERVICE CHARGE | 48.20 | | Bank Fee |
| [redacted] | CNB | ColorArt LLC - Operating | 07/29/2026 | | MT00300679 GROCERY DELIVERY RMR*IK*INV-STL-18104 9621.84USD,INV-S\ | | 120,485.80 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/28/2026 | | MT00300676 GROCERY DELIVERY RMR*IK*INV-STL-18096 1413USD,INV-STL-\ | | 3,274.25 | |
| [redacted] | CNB | ColorArt LLC - Operating | 07/27/2026 | | MT00300674 GROCERY DELIVERY RMR*IK*INV-STL-18094 471USD,INV-STL-1\ | | 17,123.44 | |

lorArt LLC
yments to Senior Lender on Prepetition Debt
of: August 4, 2026

| Payee | Category | Details | Paying Bank Account | Invoice Date | Invoice Amount | Bank Post Date | Paid Amount |
|---|---|---|---|---|---|---|---|
| Aequum Capital | Adequate Protection Payment | Adequate Protection - Nov '25 | CNB CA-9501 | 11/30/2025 | $225,000.00 | 1/15/2026 | $225,000.00 |
| Aequum Capital | Adequate Protection Payment | Adequate Protection - Dec '25 | CNB CA-9501 | 12/31/2025 | $225,000.00 | 1/15/2026 | $225,000.00 |
| Aequum Capital | Adequate Protection Payment | Adequate Protection - Jan '26 | CNB CA-9501 | 1/31/2026 | $225,000.00 | 1/15/2026 | $225,000.00 |
| Aequum Capital | Adequate Protection Payment | Adequate Protection - Feb '26 | Axos CA Operating 7667 | 2/28/2026 | $225,000.00 | 2/27/2026 | $225,000.00 |
| Aequum Capital | Adequate Protection Payment | Adequate Protection - Mar '26 | Axos CA Operating 7667 | 3/31/2026 | $225,000.00 | 3/26/2026 | $225,000.00 |
| Aequum Capital | Adequate Protection Payment | Adequate Protection - Apr '26 | Axos Prof Fees Acct | 4/30/2025 | $225,000.00 | 4/8/2026 | $225,000.00 |
| Aequum Capital | Senior Lender - Cash Sweep | Per Cash Collateral Stipulation Agreement, aggregate cash balanace on 5/15/2026 less $1.0MM holdback | Axos CA Cash Collateral #7527 | 5/15/2026 | $3,872,474.48 | 5/28/2026 | $906,722.00 |
| Aequum Capital | Senior Lender - Cash Sweep | Per Cash Collateral Stipulation Agreement, aggregate cash balanace on 5/15/2026 less $1.0MM holdback | Axos CA Cash Collateral #7527 | 5/15/2026 | $3,872,474.48 | 6/1/2026 | $950,000.00 |
| Aequum Capital | Senior Lender - Cash Sweep | Per Cash Collateral Stipulation Agreement, aggregate cash balanace on 5/15/2026 less $1.0MM holdback | Axos CA Cash Collateral #7527 | 5/15/2026 | $3,872,474.48 | 6/2/2026 | $900,000.00 |
| Aequum Capital | Senior Lender - Cash Sweep | Per Cash Collateral Stipulation Agreement, aggregate cash balanace on 5/15/2026 less $1.0MM holdback | Axos CA Cash Collateral #7527 | 5/15/2026 | $3,872,474.48 | 6/3/2026 | $850,000.00 |
| Aequum Capital | Senior Lender - Cash Sweep | Per Cash Collateral Stipulation Agreement, aggregate cash balanace on 5/15/2026 less $1.0MM holdback | Axos CA Cash Collateral #7527 | 5/15/2026 | $3,872,474.48 | 6/4/2026 | $265,752.48 |
| Aequum Capital | Senior Lender - Cash Sweep | Per Cash Collateral Stipulation Agreement, aggregate cash balanace on 6/15/2026 less $1.0MM holdback | Axos CA Cash Collateral #7527 | 6/15/2026 | $474,652.47 | 6/17/2026 | $474,652.47 |
| Aequum Capital | Senior Lender - Cash Sweep | Per Cash Collateral Stipulation Agreement, aggregate cash balanace on 7/15/2026 less $2.0MM holdback | Axos CA Cash Collateral #7527 | 7/15/2026 | $1,641,575.89 | 7/20/2026 | $950,000.00 |
| Aequum Capital | Senior Lender - Cash Sweep | Per Cash Collateral Stipulation Agreement, aggregate cash balanace on 7/15/2026 less $2.0MM holdback | Axos CA Cash Collateral #7527 | 7/15/2026 | $1,641,575.89 | 7/22/2026 | $691,575.89 |
| | | | | | | **Total Adequate Protection Payments** | **$1,350,000.00** |
| | | | | | | **Total Cash Sweep** | **$5,988,702.84** |
| | | | | | | **Total Paid Amount** | **$7,338,702.84** |

# CRO Staffing Report

Actuals
For the period July 1, 2026 through July 31, 2026

**Summary of Billable Professional Hours - Silverman Consulting**

| Roles | Full Name | Sum of Hours | Average of Billable | Sum of Billable Amo |
|---|---|---|---|---|
| **Associate** | Jennifer Carrano | 76.20 | 350.00 | 26,670.00 |
| **Partner** | Mike Silverman | 59.00 | 675.00 | 39,825.00 |
| **Partner** | Trevek Sengbusch | 45.50 | 625.00 | 28,437.50 |
| Grand Total | | 180.70 | 519.23 | 94,932.50 |

| | | |
|---|---|---|
| **Actual July 2026 Expenses** | **$** | **665.98** |
| **Total Invoice Amount** | **$** | **95,598.48** |

**Billable Professional Hours by Detailed Task - Silverman Consulting**

| Sum of Hours | | Full Name | | | |
|---|---|---|---|---|---|
| Task I | Task II | Jennifer Carrano | Mike Silverman | Trevek Sengbusch | Grand Total |
| **Bankruptcy Court Requirements** | Court Filings | 6.00 | 4.50 | 0.70 | 11.20 |
| **Bankruptcy Court Requirements Total** | | **6.00** | **4.50** | **0.70** | **11.20** |
| **Bankruptcy Reporting** | Monthly Operating Report | 3.50 | 0.70 | 18.90 | 23.10 |
| **Bankruptcy Reporting Total** | | **3.50** | **0.70** | **18.90** | **23.10** |
| **Meeting (In Person)** | Financial Reporting | 1.50 | 1.50 | | 3.00 |
| | Internal - CRO | | 0.50 | | 0.50 |
| | Potential Sale of Assets | 1.00 | 1.00 | | 2.00 |
| | Continued Business Operations | 0.40 | | | 0.40 |
| **Meeting (In Person) Total** | | **2.90** | **3.00** | | **5.90** |
| **Meeting (Phone Call)** | Bankruptcy Counsel | | 1.00 | | 1.00 |
| | Financial Reporting | 2.50 | 2.10 | | 4.60 |
| | Senior Lender | 0.40 | 7.80 | | 8.20 |
| | Internal - CRO | 2.50 | 1.70 | | 4.20 |
| | Potential Sale of Assets | 2.50 | 6.20 | | 8.70 |
| | Continued Business Operations | 2.00 | 1.70 | | 3.70 |
| | Facility Exit Plans | 0.20 | 2.90 | | 3.10 |
| | Monthly Operating Report | 0.20 | | | 0.20 |
| | CA / LVCG Management | 0.10 | 1.80 | | 1.90 |
| **Meeting (Phone Call) Total** | | **10.40** | **25.20** | | **35.60** |
| **Meeting (Virtual)** | Bankruptcy Counsel | 0.50 | | 1.80 | 2.30 |
| | Financial Reporting | 2.00 | 6.20 | 5.70 | 13.90 |
| | Senior Lender | 1.00 | | | 1.00 |
| | Internal - CRO | 0.90 | 0.50 | 1.60 | 3.00 |
| | Independent Director Meeting | 2.10 | 2.70 | 3.30 | 8.10 |
| | Potential Sale of Assets | 0.40 | | 0.50 | 0.90 |
| | Facility Exit Plans | 1.10 | 0.50 | 0.70 | 2.30 |
| | Daily Disbursements | 3.90 | | 9.20 | 13.10 |
| | Bankruptcy Court Reporting | | | 0.40 | 0.40 |
| **Meeting (Virtual) Total** | | **11.90** | **9.90** | **23.20** | **45.00** |
| **Working Session** | Bankruptcy Counsel | | 1.20 | | 1.20 |
| | Financial Reporting | 31.80 | 3.60 | 2.10 | 37.50 |
| | Senior Lender | 0.90 | 1.20 | | 2.10 |
| | Potential Sale of Assets | 1.90 | 4.30 | 0.60 | 6.80 |
| | Continued Business Operations | 3.50 | 3.10 | | 6.60 |
| | Facility Exit Plans | 0.60 | 1.70 | | 2.30 |
| | Daily Disbursements | 0.80 | | | 0.80 |
| | Bankruptcy Court Reporting | 2.00 | 0.60 | | 2.60 |
| **Working Session Total** | | **41.50** | **15.70** | **2.70** | **59.90** |
| Grand Total | | 76.20 | 59.00 | 45.50 | 180.70 |

Forecast
For the period August 1, 2026 through August 31, 2026

| Roles | Full Name | Sum of Hours | Average of Billable Rate | Sum of Billable Amount |
|---|---|---|---|---|
| **Associate** | Jennifer Carrano | 80.00 | 350.00 | 28,000.00 |
| **Partner** | Mike Silverman | 55.00 | 675.00 | 37,125.00 |
| **Partner** | Trevek Sengbusch | 45.00 | 625.00 | 28,125.00 |
| Grand Total | | 180.00 | 550.00 | 93,250.00 |

| | | |
|---|---|---|
| **Forecast August 2026 Expense** | **$** | **665.98** |
| **Total Forecast Invoice Amount** | **$** | **93,915.98** |

| Date | Client | Task I | Task II | Notes | Hours | Full Name | Roles | Billable Rate | Billable Amount | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States D |
| 7/1/2026 | ColorArt - CRO | Meeting (Phone Call) | Facility Exit Plans | Phone call with Eureka onsite personnel regarding sale of racking | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/1/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review revisions/updates to HelloFresh cash forecast prepared by Jennifer Carrano | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/1/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM, VS, RP | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States D |
| 7/1/2026 | ColorArt - CRO | Meeting (Virtual) | Potential Sale of Assets | Asset Sale Discussion w JC, TP | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States D |
| 7/1/2026 | ColorArt - CRO | Meeting (Virtual) | Internal - CRO | Review weekly legal briefs and motions; plan with team | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States D |
| 7/2/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | HelloFresh Cash Flow Review with Mike S and Trevek S | 0.6 | Jennifer Carrano | Associate | 350 | 210 | United States D |
| 7/2/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update 13 week cash flow forecast for the period July through October 2026 to demonstrate final winddown expenses and recover | 5 | Jennifer Carrano | Associate | 350 | 1750 | United States D |
| 7/2/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Phone call with Trevek S to review winddown budget cash flow forecast July through October | 0.6 | Jennifer Carrano | Associate | 350 | 210 | United States D |
| 7/2/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Phone call with Trevek S to review winddown budget cash flow forecast July through October, including assumptions and reconciliation to the court dates | 1 | Jennifer Carrano | Associate | 350 | 350 | United States D |
| 7/2/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Teams meeting with Jennifer Carrano, Trevek Sengbusch re: HelloFresh cash flow review | 0.6 | Mike Silverman | Partner | 675 | 405 | United States D |
| 7/2/2026 | ColorArt - CRO | Meeting (Phone Call) | Facility Exit Plans | Review detailed e-mail from Eran Salu re: information needed for response to MoneyMailer lease assignment; follow-up phone call with Eran to discuss; review e-mail response from Teresa Pilatowicz | 1.3 | Mike Silverman | Partner | 675 | 877.5 | United States D |
| 7/2/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Review latest version of updated cash flow; phone call with Jennifer Carrano to discuss input | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/2/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review detail for balance sheet amounts and remaining assets to be sold prepared for Aequum by Trevek Sengbusch | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/2/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/2/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Cash Flow Review w JC | 1.1 | Trevek Sengbusch | Partner | 625 | 687.5 | United States D |
| 7/2/2026 | ColorArt - CRO | Working Session | Financial Reporting | Bal Sht calculations and asset valuation estimates for lender | 2.1 | Trevek Sengbusch | Partner | 625 | 1312.5 | United States D |
| 7/3/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Teams meeting with Jennifer Carrano, Trevek Sengbusch re: updated 13-week cash flow | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/3/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Phone call with Geno Ruggles of Aequum re: status update on MoneyMailer lease assignment, timeline on cash flow; remaining asset sales | 0.8 | Mike Silverman | Partner | 675 | 540 | United States D |
| 7/3/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review/approve supplement to Motion to Approve Printer Assets | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/3/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/3/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | LVCG Cash Flow Updates w JC | 0.9 | Trevek Sengbusch | Partner | 625 | 562.5 | United States D |
| 7/3/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR P&L Evaluation | 1.2 | Trevek Sengbusch | Partner | 625 | 750 | United States D |
| 7/3/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Vehicle Discourse w Buyers | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States D |
| 7/6/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/6/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | ColorArt - Independent Director Update | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/6/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update assumptions tab for the cash flow forecast for CA LVCG for the period July 10 through Oct 9 2026 | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/6/2026 | ColorArt - CRO | Working Session | Financial Reporting | Write memo related to the updated Cash Flow Forecast through winddown and ultimate dismissal of Ch 11 bankruptcy for intended distribution to counsel, Indep Director and senior lender | 2 | Jennifer Carrano | Associate | 350 | 700 | United States D |
| 7/6/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Phone call conversation with Trevek S to discuss memo and cash flow sources and uses for review | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/6/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Phone call with Rich Pirotta, Finance for JAL, regarding rent payments, payroll, and back pay intercompany A/R due to ColorArt for payment | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States D |
| 7/6/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Email Joseph Kosovos pictures and information related to the digital canon printers for sale | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/6/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Email vic susman on the canon printers and trucks for sale | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States D |
| 7/6/2026 | ColorArt - CRO | Working Session | Financial Reporting | Create a table for the outstanding liabilities included in post petition AP, admin claims, and accrued liabilities | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/6/2026 | ColorArt - CRO | Working Session | Bankruptcy Court Reporting | Organize project management tasks for the appropriate Bankruptcy Court hearings, motions, etc. and remaining tasks for the benefit of creditors | 1 | Jennifer Carrano | Associate | 350 | 350 | United States D |
| 7/6/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | Review e-mail from Teresa Pilatowicz re: status update on outstanding issues for independent director; attend Teams meeting with Ted Burr, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 0.6 | Mike Silverman | Partner | 675 | 405 | United States D |
| 7/6/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Phone call with Jennifer Carrano re: discuss outline for updated cash flow forecast memo | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/6/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review e-mails re: status and plan for Delaware location rent payments | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/6/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States D |
| 7/6/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | Weekly Independent Director Call w MS, TP, TB, JC | 0.7 | Trevek Sengbusch | Partner | 625 | 437.5 | United States D |
| 7/7/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | CA LVCG Cash Flow Forecast - Memo Review with Mike S and Trevek S | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/7/2026 | ColorArt - CRO | Working Session | Financial Reporting | 13WCF Memo Update, reconcile Sources & Uses | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/7/2026 | ColorArt - CRO | Meeting (Virtual) | Internal - CRO | ColorArt - BK Operations Check In | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States D |
| 7/7/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update Memo - 13WCF based on the comments from Mike | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/7/2026 | ColorArt - CRO | Working Session | Financial Reporting | Actual to Budget for WE July 3 for stakeholder reporting | 1.5 | Jennifer Carrano | Associate | 350 | 525 | United States D |
| 7/7/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Review ColorArt Memo with Trevek over phone | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/7/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review final draft of 13WCF Executive Summary | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/7/2026 | ColorArt - CRO | Working Session | Financial Reporting | Rewrite 13WCF Executive Summary based on Mike S comments | 2.9 | Jennifer Carrano | Associate | 350 | 1015 | United States D |
| 7/7/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Review draft of cash flow memo and updated forecast; attend Teams meeting with Jennifer Carrano, Trevek Sengbusch to discuss contents; review updated draft incorporating comments | 1.2 | Mike Silverman | Partner | 675 | 810 | United States D |
| 7/7/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with James Cole re: update on communications with 4Over about HelloFresh contract; plan for sale of contract | 0.6 | Mike Silverman | Partner | 675 | 405 | United States D |
| 7/7/2026 | ColorArt - CRO | Working Session | Facility Exit Plans | Review e-mails, drafts of AIC'S Supplement to Objection to Des Moines lease; maintenance history and documentation | 1 | Mike Silverman | Partner | 675 | 675 | United States D |
| 7/7/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States D |
| 7/7/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR Balance Sheet Evaluation | 2.3 | Trevek Sengbusch | Partner | 625 | 1437.5 | United States D |
| 7/7/2026 | ColorArt - CRO | Meeting (Virtual) | Internal - CRO | Review weekly legal briefs and motions; plan with team | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States D |
| 7/8/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/8/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | ColorArt Cash Flow Review with Mike S and Trevek S | 0.9 | Jennifer Carrano | Associate | 350 | 315 | United States D |
| 7/8/2026 | ColorArt - CRO | Working Session | Financial Reporting | Apply potential outcome changes based on sale of AR and measurement date to the 13Week Cash Flow | 1 | Jennifer Carrano | Associate | 350 | 350 | United States D |
| 7/8/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Email exchanges with CA LVCG Management on operational issues - refunds, vehicles, bathroom | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/8/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Discussion with Mike S on Cash flow forecast | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/8/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Teams meeting with Jennifer Carrano, Trevek Sengbusch re: updated 13-week cash flow review | 1 | Mike Silverman | Partner | 675 | 675 | United States D |
| 7/8/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Phone call with Jennifer Carrano re: updates to cash flow forecast and memo; review redraft | 0.8 | Mike Silverman | Partner | 675 | 540 | United States D |
| 7/8/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review comments, updated drafts of motion and declaration and exhibits re: assumption of Des Moines lease, Salu declaration, Silverman declaration | 1.1 | Mike Silverman | Partner | 675 | 742.5 | United States D |
| 7/8/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review, respond to e-mails re: credit memos related to Accent Group's work on Macy's contract during the month of May | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/8/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review e-mails re: issues related to motion to sell Canon printers and movement to HelloFresh facility; issues related to motion to sell accounts receivable | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/8/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review e-mails re: latest status of Delaware rent payments | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/8/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM, VS, RP | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States D |
| 7/8/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | CA Cash Flow Review w JC | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (In Person) | Financial Reporting | Cash Flow Executive Memo review with Mike S - in Chicago office | 1.5 | Jennifer Carrano | Associate | 350 | 525 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Phone call with James Cole to discuss alternative options for Adobe | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Phone call with Allen Collins, IT - to discuss Adobe Licenses | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Phone call with Trina Miller to discuss refund check from Ameran Missouri utility company | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/9/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review Credit Memo calculations for Macy's 2026 rebate amount, to be sent to accent and macys | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/9/2026 | ColorArt - CRO | Working Session | Continued Business Operations | wire ASG Rent to NL Venture and communicate via email and phone to required parties | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Phone call with Trevek S - AXOS Card activation / understand the issues with our debit card with customer service | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Phone call with Geno Ruggles of Aequum re: status update on Des Moines lease filings; progress on cash flow update; sale of receivables | 0.8 | Mike Silverman | Partner | 675 | 540 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (In Person) | Financial Reporting | In-person meeting with Jennifer Carrano re: cash flow executive summary revisions | 1.5 | Mike Silverman | Partner | 675 | 1012.5 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Review updated draft of cash flow to be distributed to bankruptcy team | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/9/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR Working Session | 1.2 | Trevek Sengbusch | Partner | 625 | 750 | United States D |
| 7/9/2026 | ColorArt - CRO | Meeting (Virtual) | Bankruptcy Counsel | ASG Discussion w TP, JC, MS | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States D |
| 7/10/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States D |
| 7/10/2026 | ColorArt - CRO | Working Session | Financial Reporting | ColorArt LVCG - 13WCF Memo Review | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/10/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Teams meeting with Jennifer Carrano, Trevek Sengbusch, Teresa Pilatowicz re: summary memo and updated 13-week cash flow | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/10/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Phone call with Geno Ruggles of Aequum re: leadership and staffing changes at Aequum | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/10/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Phone call with Jennifer Carrano re: latest revisions to cash flow; prep for call with Teresa Pilatowicz | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/10/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/10/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Cash Flow and Memo for Lender w JC, MS, TP | 0.9 | Trevek Sengbusch | Partner | 625 | 562.5 | United States D |
| 7/10/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Macy's Sale Accounting Calculation w JC, TM | 0.9 | Trevek Sengbusch | Partner | 625 | 562.5 | United States D |
| 7/13/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | ColorArt - Independent Director Update | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/13/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review and update 13 week cash flow memo for consideration to possible outcomes related to the upcoming court dates and recent filings, contingent on the operational performance of the business and related entities | 1.5 | Jennifer Carrano | Associate | 350 | 525 | United States D |
| 7/13/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Reconcile Intercompany A/P based on current post petition invoices received and allocation of categories for post-petition A/P Trade expenses | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/13/2026 | ColorArt - CRO | Meeting (Phone Call) | Monthly Operating Report | Phone call with Trevek S on the treatment of post petition utility invoices and MOR updates | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | Teams meeting with Ted Burr, Teresa Pilatowicz, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/13/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review, comment on updated draft of cash flow executive summary incorporating changes requested by Teresa Pilatowicz | 0.8 | Mike Silverman | Partner | 675 | 540 | United States D |
| 7/13/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | Review April MOR package prepared by Trevek Sengbusch | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/13/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States D |
| 7/13/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | Weekly Independent Director Call w MS, TP, TB, JC | 0.8 | Trevek Sengbusch | Partner | 625 | 500 | United States D |
| 7/13/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Cash Flow Summary Memo w JC, MS | 0.7 | Trevek Sengbusch | Partner | 625 | 437.5 | United States D |
| 7/14/2026 | ColorArt - CRO | Working Session | Financial Reporting | ColorArt Updated 13WCF Memo Review with Mike S and Trevek S | 0.7 | Jennifer Carrano | Associate | 350 | 245 | United States D |
| 7/14/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Phone Call with Mike S - to discuss management changes at the Senior Lender | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/14/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Teams meeting with Jennifer Carrano re: executive summary memo and updated 13-week cash flow | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States D |
| 7/14/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Phone call with Jennifer Carrano re: organizational changes at Aequum, future communication requirements, information requests | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/14/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Prep for, phone call with Eric Weisheit of Aequum re: leadership and staffing changes at Aequum, status update on remaining bankruptcy priorities, cash position | 1.4 | Mike Silverman | Partner | 675 | 945 | United States D |
| 7/14/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with Piero Rossi re: strategy for approach with 4Over on HelloFresh contract | 0.6 | Mike Silverman | Partner | 675 | 405 | United States D |
| 7/14/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review revised cash flow files prior to distribution to Aequum | 0.6 | Mike Silverman | Partner | 675 | 405 | United States D |
| 7/14/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States D |
| 7/14/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR Working Session - Working Capital | 1.4 | Trevek Sengbusch | Partner | 625 | 875 | United States D |
| 7/14/2026 | ColorArt - CRO | Meeting (Virtual) | Internal - CRO | Review weekly legal briefs and motions; plan with team | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone Call with Mike S to discuss email response to Senior Lender on 13WCF | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Virtual) | Senior Lender | ColorArt LVCG Cash Flow Forecast Review with Erik W at Aequum | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/15/2026 | ColorArt - CRO | Working Session | Financial Reporting | Actual to Budget update for the WE 7/10 using new updated budget presented the prior week | 1 | Jennifer Carrano | Associate | 350 | 350 | United States D |
| 7/15/2026 | ColorArt - CRO | Working Session | Financial Reporting | Executive summary memo comparing different versions of the 13 week cash flow forecast submitted to aequum, including the net cash position and projected ending senior lender position | 2.5 | Jennifer Carrano | Associate | 350 | 875 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Phone call with Mike S to debrief phone call with Aequum | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Phone call with Mike S to game plan the discussion with Aequum on the 13 week cash flow projection | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/15/2026 | ColorArt - CRO | Working Session | Financial Reporting | Prepare for 13 week cash flow discussion | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Phone call with Mike S to discuss the potential for running out of cash in August 2026 | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/15/2026 | ColorArt - CRO | Working Session | Daily Disbursements | Review and approve wire payments for the day's disbursements | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States D |
| 7/15/2026 | ColorArt - CRO | Working Session | Financial Reporting | Consolidate prior iterations of cash flow forecast submitted April 29 and June 4 to compare against forecasted outcomes during the same period, build analysis | 1.5 | Jennifer Carrano | Associate | 350 | 525 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Trevek S on the discussion of the 13 week cash flow to be presented to aequum | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Teams meeting with Jennifer Carrano, Trevek Sengbusch, Eric Weisheit re: summary memo and updated 13-week cash flow review | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Phone calls with Jennifer Carrano re: prep for call with Aequum on latest cash flow; debrief after call | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Phone Call) | Financial Reporting | Phone call with Jennifer Carrano re: possible August cash shortfall | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Review cash flow comments from Eric Weisheit; phone call with Jennifer Carrano to discuss information needed for responses | 0.8 | Mike Silverman | Partner | 675 | 540 | United States D |
| 7/15/2026 | ColorArt - CRO | Working Session | Facility Exit Plans | Review, respond to e-mails re: issues surrounding assumption and assignment of Iowa lease | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States D |
| 7/15/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review summary comparison of last 3 cash flow forecasts prepared by Jennifer Carrano to identify senior lender position changes and cash needs | 0.6 | Mike Silverman | Partner | 675 | 405 | United States D |
| 7/15/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM, VS, RP | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States D |
| 7/15/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR Working Session - Working Capital | 2.1 | Trevek Sengbusch | Partner | 625 | 1312.5 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | ColorArt Touchpoint with Mike S | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Virtual) | Senior Lender | ColorArt / Las Vegas Color Graphics - Cash Flow Forecast review with Aequum Eric W | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Virtual) | Internal - CRO | Teams meeting with Jennifer Carrano to review status and progress on remaining bankruptcy activities and priorities | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Prep for, attend Teams meeting with Jennifer Carrano, Trevek Sengbusch, Teresa Pilatowicz re: latest version of cash flow forecast and questions from Aequum on sweep arrangement | 0.8 | Mike Silverman | Partner | 675 | 540 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Research correspondence, phone call with Eran Salu re: JAL claims against ColorArt; Money Mailer issues | 1.4 | Mike Silverman | Partner | 675 | 945 | United States D |
| 7/16/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review, follow up on e-mails from Accent Group re: carryover issues related to sale of Macy's contract | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Review e-mails, phone call with Eric Weisheit of Aequum re: terms of sweep agreement; receivables sale | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States D |
| 7/16/2026 | ColorArt - CRO | Working Session | Bankruptcy Counsel | Review e-mails from landlord legal counsel re: information needed from JAL Equity for lease assignment | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Virtual) | Financial Reporting | Cash Flow Updates w JC | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States D |
| 7/16/2026 | ColorArt - CRO | Meeting (Virtual) | Bankruptcy Counsel | Lender Sweep & Process Discussion w TP, MS, JC | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/17/2026 | ColorArt - CRO | Working Session | Bankruptcy Court Reporting | Reconciliation of US Trustee Fees for Q2 Disbursements due for both CA and LVCG | 1 | Jennifer Carrano | Associate | 350 | 350 | United States D |
| 7/17/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Reconcile macy's receipts to macy's invoices and rebate amount | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with Piero Ross and Mike Silverman to discuss potential hellofresh contract transaction | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Mike S to discuss Cash Collateral stipulation sweep for July due | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Virtual) | Potential Sale of Assets | Exchange emails with Fiona Watkins, legal team for JAL on the sale of ColorArt vehicle assets | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/17/2026 | ColorArt - CRO | Working Session | Senior Lender | Calculation of cash collateral stip due to Aequum for July | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/17/2026 | ColorArt - CRO | Working Session | Facility Exit Plans | Follow up with the MO Dept EPA on Hazardous Waste Reporting | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Phone Call) | Facility Exit Plans | Prep for, phone call with Eran Salu re: information needed from JAL Equity for and issues related to lease assignment | 0.8 | Mike Silverman | Partner | 675 | 540 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Prep for, phone call with Jennifer Carrano and Pierro Rossi re: HelloFresh contract, printer issues, status of potential sale | 0.6 | Mike Silverman | Partner | 675 | 405 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Jennifer Carrano re: Aequum cash collateral sweep; review calculation following revised terms | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/17/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review e-mails re: unpaid trustee fees, calculation discrepancies | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/17/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review weekly actual-to-budget analysis prior to distribution to Aequum | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States D |
| 7/17/2026 | ColorArt - CRO | Meeting (Virtual) | Bankruptcy Court Reporting | Reconcile Trustee Fees w JC | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/20/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/20/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | ColorArt - Independent Director Update | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/20/2026 | ColorArt - CRO | Working Session | Daily Disbursements | Review and approve wires | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/20/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Reconciliation of intercompany accounts payable for opposition to admin claims | 4 | Jennifer Carrano | Associate | 350 | 1400 | United States D |
| 7/20/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Email follow up on trucks | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/20/2026 | ColorArt - CRO | Working Session | Senior Lender | Email follow up on Aequum cash collateral stip | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/20/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | Teams meeting with Ted Burr, Teresa Pilatowicz, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/20/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review e-mails, schedules, calculation for cash sweep to Aequum | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/20/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review e-mails re: Canon printer issues, moves to HelloFresh location | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/20/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review analysis/reconciliation and exhibits for Admin Claims for Intercompany AP prepared by Jennifer Carrano | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States D |
| 7/20/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review, respond to legal counsel's e-mail re: information required from debtor for JAL lease to comply with court's order | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/20/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/20/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | Weekly Independent Director Call w MS, TP, TB, JC | 0.8 | Trevek Sengbusch | Partner | 625 | 500 | United States D |
| 7/21/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Follow up via email and phone - james cole and allen collins on adobe subscription needs | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/21/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Q2 Silverman Fee Application consolidation and creation of activity explanations | 1.5 | Jennifer Carrano | Associate | 350 | 525 | United States D |
| 7/21/2026 | ColorArt - CRO | Working Session | Daily Disbursements | Review and approval of wire payments | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States D |
| 7/21/2026 | ColorArt - CRO | Meeting (In Person) | Continued Business Operations | In person touchpoint with Trevek Sengbusch to discuss current engagement items for the discussion of employees at ASG termination, printers located in Philly and Texas, and other pressing issues. | 0.4 | Jennifer Carrano | Associate | 350 | 140 | United States D |
| 7/21/2026 | ColorArt - CRO | Working Session | Facility Exit Plans | Communication follow up with State of MO on EPA standards | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/21/2026 | ColorArt - CRO | Working Session | Financial Reporting | Creation of colorart financial statements Jan 25 - Apr 26 for circulation to AIC per the agreement set forth the assumption and assignment of the Des Moines IOWA lease | 3 | Jennifer Carrano | Associate | 350 | 1050 | United States D |
| 7/21/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review/approve motion and declaration related to Opposition to Knepper/Affiliate Admin Claim | 0.6 | Mike Silverman | Partner | 675 | 405 | United States D |
| 7/21/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review, respond to additional e-mails re: information required from debtor for JAL lease to comply with court's order | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/21/2026 | ColorArt - CRO | Working Session | Senior Lender | Review e-mails re: July 15th cash sweep to Aequum | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/21/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States D |
| 7/21/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review weekly legal briefs and motions; plan with team | 0.7 | Trevek Sengbusch | Partner | 625 | 437.5 | United States D |
| 7/22/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2026 | ColorArt - CRO | Meeting (Virtual) | Facility Exit Plans | ASG Employee Transition discussion with Laura OBrien and Trevek S to discuss the termination of ASG employees | 0.6 | Jennifer Carrano | Associate | 350 | 210 | United States [ |
| 7/22/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Jennifer Carano / Follow up with Piero Rossi on status of HelloFresh Customer | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/22/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with James Cole on current status of 4Over discussions, customer relationship planning with HelloFresh and printer relocation | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/22/2026 | ColorArt - CRO | Working Session | Senior Lender | Draft and send email to Eric W at Aequum notifying of additional costs associated with the printer relocating from TX to AZ, reviewed with Trevek S | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/22/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Reconciliation of US Trustee fee invoices and disbursements in Q2 to validate appropriateness of most recent invoice for the period April 1 - June 30 | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/22/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | HelloFresh Operations - internal touchpoint with Trevek S, email, follow up and approval of certain activities related to the payment and execution of required software licenses and execution of mult-state move of printing equipment to facilitate customer operations | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/22/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Jennifer Carrano re: update on HelloFresh issues | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States [ |
| 7/22/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review final draft, sign VECP settlement agreement | 0.6 | Mike Silverman | Partner | 675 | 405 | United States [ |
| 7/22/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review e-mails re: state sales tax liability issue | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States [ |
| 7/22/2026 | ColorArt - CRO | Working Session | Senior Lender | Review e-mails re: logistics and Aequum's approval of move expense for HelloFresh printer | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States [ |
| 7/22/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM, VS, RP | 0.5 | Trevek Sengbusch | Partner | 625 | 312.5 | United States [ |
| 7/22/2026 | ColorArt - CRO | Meeting (Virtual) | Facility Exit Plans | Personnel Transition Call w JC, LB | 0.7 | Trevek Sengbusch | Partner | 625 | 437.5 | United States [ |
| 7/23/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | Collect information for May '26 and June '26 MOR | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/23/2026 | ColorArt - CRO | Meeting (Phone Call) | Bankruptcy Counsel | Phone call with Teresa Pilatowicz re: JAL's response to information needed for lease assignment; administrative claim | 0.4 | Mike Silverman | Partner | 675 | 270 | United States [ |
| 7/23/2026 | ColorArt - CRO | Meeting (Phone Call) | Facility Exit Plans | Phone call with Eran Salu re: position on information needed for lease assignment; response to JAL claim against CA | 0.8 | Mike Silverman | Partner | 675 | 540 | United States [ |
| 7/23/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Phone call with Eric Weisheit of Aequum re: strategy for sale of receivables, update on changes to sweep arrangement; update on remaining bk activities | 0.8 | Mike Silverman | Partner | 675 | 540 | United States [ |
| 7/23/2026 | ColorArt - CRO | Working Session | Bankruptcy Counsel | Review e-mails re: legal counsel's correspondence with landlord on status of lease assignment issues; JAL's commitment to providing reporting documents; MoneyMailer issues | 0.4 | Mike Silverman | Partner | 675 | 270 | United States [ |
| 7/23/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review, respond to e-mails re: status of communications with 4Over about HelloFresh contract; information requested | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States [ |
| 7/23/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review e-mails re: Accent Group's request for assistance with former Macy's vendor issue | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States [ |
| 7/23/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Review and approve wires created for daily operations disbursements | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States [ |
| 7/24/2026 | ColorArt - CRO | Working Session | Financial Reporting | Actual to Budget analysis for the 2 weeks ending July 17 2026 | 2 | Jennifer Carrano | Associate | 350 | 700 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (In Person) | Potential Sale of Assets | Internal onsite discussion with Mike S to discuss the strategic objectives surrounding the sale of hellofresh contract and potential buyers associated with the contract | 1 | Jennifer Carrano | Associate | 350 | 350 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Identify and send the HelloFresh Contract to Piero, James Cole with applicable information needed for 4Over | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/24/2026 | ColorArt - CRO | Working Session | Financial Reporting | Submited Actual to Budget to key stakeholders via email | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Internal touchpoint with Trevek S to discuss transition of employees from ASG to Money Mailer | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Mike S to discuss HelloFresh documents and transition of employees from ASG to Money Mailer | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/24/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Transmit HF contract documents to key stakeholders in CA LVCG management and disclose are pertinent information needed to progress potential sale of asset with 4Over | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (In Person) | Potential Sale of Assets | In-person meeting with Jennifer Carrano re: planning and objectives for potential sale of HelloFresh contract | 1 | Mike Silverman | Partner | 675 | 675 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Jennifer Carrano re: issues related to HelloFresh and Money Mailer employees | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with Piero Rossi re: strategy and documents needed by 4Over to continue discussions on HelloFresh contract | 0.7 | Mike Silverman | Partner | 675 | 472.5 | United States [ |
| 7/24/2026 | ColorArt - CRO | Working Session | Senior Lender | Review weekly actual-to-budget analysis prior to distribution to Aequum; review response/questions raised by Aequum | 0.6 | Mike Silverman | Partner | 675 | 405 | United States [ |
| 7/24/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States [ |
| 7/24/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR - Form Completion | 1.6 | Trevek Sengbusch | Partner | 625 | 1000 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | ColorArt - Independent Director Update | 1 | Jennifer Carrano | Associate | 350 | 350 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Facility Exit Plans | Money Mailer Discussion with Eran Salu, Ian Barber, Teresa P (Counsel, Mike Silverman, Trevek S | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Trevek Sengbusch on the current status of the engagement, including the ASG/Money Mailer agreement with the assumption and assignment of property lease | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Phone Call) | CA / LVCG Management | Phone call with Rich Pirotta on ASG Payroll expectations / values | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Phone call with Eric Weisheit (Aequum) on the status of cash sweep to the buyer of the receivables | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Mike S on current engagement status and how the ASG / MM lease assumption and assignment is progressing | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/27/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Consolidation of A/R detail for the last few days and calculation confirmation of the Macy's rebate amount and Macy's commissions amount | 1 | Jennifer Carrano | Associate | 350 | 350 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Potential Sale of Assets | Follow up with James Cole and Piero Rossi on the distribution of HelloFresh contract materials to the 4Over team for review | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | Prep for, attend Teams meeting with Ted Burr, Teresa Pilatowicz, Trevek Sengbusch, Jennifer Carrano to update independent director on recent activities and current status of bankruptcy process | 1.2 | Mike Silverman | Partner | 675 | 810 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Facility Exit Plans | Teams meeting with Eran Salu, Ian Barber, Teresa Pilatowicz, Jennifer Carrano, Trevek Sengbusch re: issues related to Money Mailer lease assumption | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Jennifer Carrano re: Money Mailer lease assumption; prep for group call | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Phone Call) | Bankruptcy Counsel | Review previous correspondence, phone call with Teresa Pilatowicz re: details for response to Salu administrative claim | 0.6 | Mike Silverman | Partner | 675 | 405 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Phone Call) | CA / LVCG Management | Research correspondence, background issues; several phone calls with Eran Salu re: issues related to administrative claim | 1.8 | Mike Silverman | Partner | 675 | 1215 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Review e-mails, phone calls with Piero Rossi re: recent communications and upcoming meeting with 4Over regarding HelloFresh contract | 1.2 | Mike Silverman | Partner | 675 | 810 | United States [ |
| 7/27/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review e-mail and 7/31 receivables aging schedule needed for upcoming sale | 0.6 | Mike Silverman | Partner | 675 | 405 | United States [ |
| 7/27/2026 | ColorArt - CRO | Working Session | Bankruptcy Court Reporting | Review/approve interim fee apps, supporting schedules and declaration | 0.6 | Mike Silverman | Partner | 675 | 405 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.3 | Trevek Sengbusch | Partner | 625 | 187.5 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Independent Director Meeting | Weekly Independent Director Call w MS, TP, TB, JC | 1 | Trevek Sengbusch | Partner | 625 | 625 | United States [ |
| 7/27/2026 | ColorArt - CRO | Meeting (Virtual) | Bankruptcy Counsel | Review weekly legal briefs and motions; plan with team | 0.6 | Trevek Sengbusch | Partner | 625 | 375 | United States [ |
| 7/27/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR Working Session | 1.1 | Trevek Sengbusch | Partner | 625 | 687.5 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Virtual) | Bankruptcy Counsel | ColorArt - BK Operations Check In with Counsel and Trevek S | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with Mike S to discuss ASG employee payroll values and potential sale of HelloFresh | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States [ |
| 7/28/2026 | ColorArt - CRO | Working Session | Daily Disbursements | Review and Approve wires for disbursements | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/28/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR Working Session with Trevek Sengbusch | 1.5 | Jennifer Carrano | Associate | 350 | 525 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Mike S to discuss ASG Payroll | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with Mike S to discuss cash flow / sale of receivables | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone call with Mike S to discuss ASG Payroll, HF Contract, etc. | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/28/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Aggregate most recent A/R assumptions for the sale of debtor receivables at current value | 1 | Jennifer Carrano | Associate | 350 | 350 | United States [ |
| 7/28/2026 | ColorArt - CRO | Working Session | Financial Reporting | Actual to Budget for the Week Ending 7/24/26 | 2.5 | Jennifer Carrano | Associate | 350 | 875 | United States [ |
| 7/28/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | Collect payroll data and information for the May and June MOR for submission | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Phone Call) | Internal - CRO | Phone calls with Jennifer Carrano re: HelloFresh and ASG employee payroll issues | 0.4 | Mike Silverman | Partner | 675 | 270 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Review e-mails, phone call with Jennifer Carrano re: information needed for sale of receivables | 0.6 | Mike Silverman | Partner | 675 | 405 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Phone call with Eric Weisheit of Aequum re: handling of cash sweep and delay of A/R sale | 0.8 | Mike Silverman | Partner | 675 | 540 | United States [ |
| 7/28/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review e-mails and contract documents needed for 4Over discussions on HelloFresh | 0.4 | Mike Silverman | Partner | 675 | 270 | United States [ |
| 7/28/2026 | ColorArt - CRO | Working Session | Bankruptcy Counsel | Review, respond to follow-up e-mail from legal counsel re: recap of discussions on Money Mailer responsibilities and outstanding issues | 0.4 | Mike Silverman | Partner | 675 | 270 | United States [ |
| 7/28/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review, respond to e-mails re: stopping move of Canon printer to HelloFresh; new developments on 4Over relationship | 0.4 | Mike Silverman | Partner | 675 | 270 | United States [ |
| 7/28/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States [ |
| 7/28/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR Working Session w JC | 0.7 | Trevek Sengbusch | Partner | 625 | 437.5 | United States [ |
| 7/28/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR - Finalize Supplemental Detail | 1.7 | Trevek Sengbusch | Partner | 625 | 1062.5 | United States [ |
| 7/29/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States [ |
| 7/29/2026 | ColorArt - CRO | Meeting (Phone Call) | Continued Business Operations | Communications with Rich Pirotta on the ASG recycling income check | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/29/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review, respond to e-mails re: Aequum's request to delay closing of Des Moines sale | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States [ |
| 7/29/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review, respond to e-mails re: details and handling of sweep of Macy's cash due to delay of A/R sale | 0.6 | Mike Silverman | Partner | 675 | 405 | United States [ |
| 7/29/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Review e-mails, updated schedules related to A/R sale | 0.6 | Mike Silverman | Partner | 675 | 405 | United States [ |
| 7/29/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM, VS, RP | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States [ |
| 7/29/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR - Finalize Supplemental Detail | 1.6 | Trevek Sengbusch | Partner | 625 | 1000 | United States [ |
| 7/30/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.3 | Jennifer Carrano | Associate | 350 | 105 | United States [ |
| 7/30/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with Mike S on the Aequeem cash sweep and sale of A/R | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States [ |
| 7/30/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | Consolidate information for May / June 2026 MOR | 1 | Jennifer Carrano | Associate | 350 | 350 | United States [ |
| 7/30/2026 | ColorArt - CRO | Working Session | Daily Disbursements | Review and approve wires for disbursement | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/30/2026 | ColorArt - CRO | Working Session | Potential Sale of Assets | Email communications with Teresa P - Counsel on sale of A/R | 0.1 | Jennifer Carrano | Associate | 350 | 35 | United States [ |
| 7/30/2026 | ColorArt - CRO | Working Session | Financial Reporting | Update and rollforward 13 Week Cash Flow Budget to reconcile to actuals and new assumptions associated with the sale of A/R | 1 | Jennifer Carrano | Associate | 350 | 350 | United States [ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with Jennifer Carrano re: Aequum cash sweep and sale of accounts receivable | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/30/2026 | ColorArt - CRO | Meeting (Phone Call) | Senior Lender | Review e-mails, phone call with Eric Weisheit of Aequum re: handling of cash sweep, delay of A/R sale, hearing on Salu administrative claim | 0.8 | Mike Silverman | Partner | 675 | 540 | United States D |
| 7/30/2026 | ColorArt - CRO | Bankruptcy Court Requirements | Court Filings | Review/approve stipulation related to Padilla state court action | 0.3 | Mike Silverman | Partner | 675 | 202.5 | United States D |
| 7/30/2026 | ColorArt - CRO | Working Session | Continued Business Operations | Review, respond to e-mails from Aequum, Accent Group re: WIP and freight chargebacks related to sale of Macy's contract | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/30/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/30/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR Q&A and Updates w TP | 1.3 | Trevek Sengbusch | Partner | 625 | 812.5 | United States D |
| 7/30/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | May MOR - Finalize Supplemental Detail | 1.1 | Trevek Sengbusch | Partner | 625 | 687.5 | United States D |
| 7/31/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | ColorArt - Daily AP Meeting | 0.2 | Jennifer Carrano | Associate | 350 | 70 | United States D |
| 7/31/2026 | ColorArt - CRO | Meeting (Virtual) | Internal - CRO | Internal touchpoint with Trevek S and Mike S | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/31/2026 | ColorArt - CRO | Working Session | Financial Reporting | Provide prepaid expense detail to Eric at Aequeem | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/31/2026 | ColorArt - CRO | Working Session | Financial Reporting | Actual to Budget for the Week Ending 7/25 - confirm working cpiatal accounts, review final work product, communicate it to key stakeholders | 0.5 | Jennifer Carrano | Associate | 350 | 175 | United States D |
| 7/31/2026 | ColorArt - CRO | Meeting (In Person) | Internal - CRO | In-person meeting with Trevek Sengbusch and Jennifer Carrano re: general update and planning for upcoming priorities, remaining bankruptcy tasks | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/31/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Phone call with Teresa Pilatowicz re: closing date for Des Moines sale; update on response to Salu administrative claim | 0.5 | Mike Silverman | Partner | 675 | 337.5 | United States D |
| 7/31/2026 | ColorArt - CRO | Meeting (Phone Call) | Potential Sale of Assets | Review e-mails, phone call with Piero Rossi re: recent conversations with 4Over about continued HelloFresh relationship, upcoming sale of contract | 0.9 | Mike Silverman | Partner | 675 | 607.5 | United States D |
| 7/31/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | Review May MOR reports and schedules prepared by Trevek Sengbusch | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/31/2026 | ColorArt - CRO | Working Session | Financial Reporting | Review weekly actual-to-budget analysis prior to distribution to Aequum | 0.4 | Mike Silverman | Partner | 675 | 270 | United States D |
| 7/31/2026 | ColorArt - CRO | Meeting (Virtual) | Daily Disbursements | Daily Internal Status Call w JC, TM | 0.4 | Trevek Sengbusch | Partner | 625 | 250 | United States D |
| 7/31/2026 | ColorArt - CRO | Bankruptcy Reporting | Monthly Operating Report | Finalize and Submit May MOR | 1.6 | Trevek Sengbusch | Partner | 625 | 1000 | United States D |

| Date | Client | Category | Notes | Amount |
|---|---|---|---|---|
| 7/16/2026 | ColorArt - CRO | Other | General Liability Insurance Coverage for ColorArt (ASG) | 665.98 |

| Last name | Full Name | Roles | Currency |
|---|---|---|---|
| Sengbusch | Trevek Sengbusch | Partner | United States Dollar - USD |